## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **AGILON ENERGY HOLDINGS II LLC,** | § | **Case No. 21-32156 (MI)** |
| *et al.* | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

### PORTER HEDGES LLP'S FIRST INTERIM FEE APPLICATION
### FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
### FOR THE PERIOD FROM AUGUST 3, 2021 THROUGH SEPTEMBER 30, 2021

> **IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE DAYS FROM THE DATE THIS APPLICATION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

[1] The debtors and debtors in possession in these Chapter 11 Cases, along with the last four digits of their respective Employer Identification Numbers, are as follows: Agilon Energy Holdings II LLC (3389), Case No. 21-32156; Victoria Port Power LLC (4894), Case No. 21-32157; and Victoria City Power LLC (4169), Case No. 21-32158. The Debtors' mailing address is: 480 Wildwood Forest Drive, Suite 475, Spring, Texas 77380.

13042441

| Name of Applicant: | Porter Hedges LLP | |
|---|---|---|
| Applicant's Role in Case: | Conflicts Counsel for the Debtors and Debtors-in-Possession | |
| Docket No. of Employment Order(s): | September 9, 2021 (Doc. No. 210) | |
| Interim Application (x)        No. 1<br>Final Application     ( ) | First Interim Application | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | August 3, 2021 | September 30, 2021 |
| Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?                                       ( Y ) Y/N | | |
| Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed?                           ( Y ) Y/N | | |
| Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases?         ( Y ) Y/N | | |
| Do expense reimbursements represent actual and necessary expenses incurred?      ( Y ) Y/N | | |
| **Compensation Breakdown for Time Period Covered by this Application** | | |
| Total professional fees requested in this Application: | | $195,624.50 |
| Total professional hours covered by this Application: | | 320.20 |
| Average hourly rate for professionals: | | $610.94 |
| Total paraprofessional fees requested in this Application: | | $4,513.50 |
| Total paraprofessional hours covered by this Application: | | 15.90 |
| Average hourly rate for paraprofessionals: | | $283.86 |
| Total fees requested in this Application: | | $200,138.00 |
| Total expense reimbursements requested in this Application: | | $5,128.95 |
| Total fees and expenses requested in this Application: | | $205,266.95 |
| Total fees and expenses awarded in all prior Applications: | | N/A |
| **Plan Status:** No plan has been filed. | | |
| **Primary Benefits:** Porter Hedges LLP served as conflicts counsel to the Debtors and have worked to address issues related to Ryan Castleman and entities that he controls or has an interest in. | | |

13042441

Dated: Houston, Texas            Respectfully submitted,
       October 20, 2021

                                **PORTER HEDGES LLP**

By: _/s/ Joshua W. Wolfshohl_
        Joshua W. Wolfshohl (TX Bar No. 24038592)
        M. Shane Johnson (TX Bar No. 24083263)
        Megan Young-John (TX Bar No. 24088700)
        1000 Main Street, 36th Floor
        Houston, TX 77002-2764
        Telephone: (713) 226-6000
        Facsimile: (713) 226-6248
        Email: jwolfshohl@porterhedges.com
        Email: sjohnson@porterhedges.com
        Email: myoung-john@porterhedges.com

        *Conflicts Counsel for the Debtors and Debtors in Possession*

**MONTHLY INVOICES**

**AUGUST 3, 2021 – SEPTEMBER 30, 2021**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 525875 |
| Date | 09/07/21 |
| | 017125-0001 |
| | JOSHUA W. WOLFSHOHL |

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Case Administration**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $12,080.50 |
| Disbursements | 730.17 |
| Total Current Invoice | $12,810.67 |
| **TOTAL AMOUNT DUE** | **$12,810.67** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 525875 |
| Date | 09/07/21 |
| | 017125-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through August 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 08/03/21 | JWW | Meet with H. Smith regarding potential retention (.7); conference with E. Guffy and work on engagement letter (.3). | 1.00 | 795.00 |
| 08/10/21 | EG | Emails with J. Wolfshohl regarding case docket and ECF notifications. | 0.20 | 50.00 |
| 08/10/21 | MSJ | Review first day declaration and Schedules in preparation for meeting with E. Guffy and create issues list. | 0.80 | 520.00 |
| 08/11/21 | MNY | Attend background call with L. Guffy from Locke Lord. | 0.50 | 262.50 |
| 08/11/21 | MSJ | Telephone conference with E. Guffy regarding case background (.5); telephone conference with lenders' counsel and E. Guffy regarding case issues (1.0). | 1.50 | 975.00 |
| 08/16/21 | EG | Review docket update for upcoming hearing dates and deadlines. | 0.20 | 50.00 |
| 08/17/21 | MNY | Review and save agreements from client for file. | 0.20 | 105.00 |
| 08/17/21 | MSJ | Telephone conference with H. Smith and J. Wolfshohl regarding case issues (1.0); telephone conference with J. Wolfshohl regarding same (.2). | 1.20 | 780.00 |
| 08/19/21 | MNY | Prepare for meeting and meet with J. Wolfshohl and S. Johnson regarding general updates and strategy for reviewing co-tenancy agreements. | 2.50 | 1,312.50 |
| 08/19/21 | MSJ | Telephone conference with J. Wolfshohl and M. Young-John regarding case issues. | 0.80 | 520.00 |
| 08/20/21 | MSJ | Continue drafting case issues list based on Castleman entity agreements and Schedules and SOFAs. | 1.10 | 715.00 |
| 08/23/21 | EG | Emails regarding docket, deadlines, and hearings. | 0.20 | 50.00 |

# PORTER HEDGES LLP

### A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 525875 |
| Date | 09/07/21 |
| | 017125-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/24/21 | MNY | Call with J. Epstein regarding Castleman entity preliminary discussions. | 0.40 | 210.00 |
| 08/24/21 | EG | Continue reviewing the docket and pleadings for upcoming deadlines. | 0.50 | 125.00 |
| 08/26/21 | CAS | Set up ShareFile site and prepare link for S. Johnson to forward documents to opposing counsel. | 0.40 | 118.00 |
| 08/26/21 | MLW | Exchange emails with Lit Support re documents for uploading to FTP. | 0.30 | 97.50 |
| 08/26/21 | MSJ | Draft agenda and issues list for discussion with H. Smith (.9); telephone conference with H. Smith regarding case issues (1.1); telephone conference with J. Wolfshohl and M. Young-John regarding same (.2). | 2.20 | 1,430.00 |
| 08/27/21 | MSJ | Review document requests from Committee (.5); correspondence with Porter Hedges team regarding same (.3). | 0.80 | 520.00 |
| 08/30/21 | MNY | Review data room for corporate documents and circulate to PH team (.2); request and process additional corporate documents from Locke Lord (.2); prepare for and attend call with CRO and Grant Thornton teams regarding list of questions (1.1); prepare for and attend conference with S. Johnson and J. Wolfshohl regarding action items and next steps (.7). | 2.20 | 1,155.00 |
| 08/30/21 | EG | Review recent filings (.1); attention to calendar regarding docketing of deadlines (.2). | 0.30 | 75.00 |

# PORTER HEDGES LLP

### A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 525875 |
| Date | 09/07/21 |
| | 017125-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/30/21 | MSJ | Review Committee document requests list to discuss with H. Smith (.2); telephone conference with H. Smith regarding case issues list (1.0); e-mail summary of follow up list to Porter Hedges team (.4); telephone conference with Porter Hedges team regarding same (.5); e-mail Porter Hedges team proposed agenda for telephone conference with J. Epstein (.3). | 2.40 | 1,560.00 |
| 08/31/21 | EG | Review docket and case calendar for deadlines. | 0.80 | 200.00 |
| 08/31/21 | MSJ | E-mail Porter Hedges team updated to do list. | 0.70 | 455.00 |
| **Total Services** | | | **21.20** | **$12,080.50** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|--|-------|-------|------|--------|
| JWW | Joshua W. Wolfshohl | Partner | 1.00 | 795.00 | 795.00 |
| MSJ | M. Shane Johnson | Partner | 11.50 | 650.00 | 7,475.00 |
| MNY | Megan N. Young-John | Associate | 5.80 | 525.00 | 3,045.00 |
| CAS | Carey A. Sakert | Paralegal | 0.40 | 295.00 | 118.00 |
| EG | Eliana Garfias | Paralegal | 2.20 | 250.00 | 550.00 |
| MLW | Mitzie L. Webb | Paralegal | 0.30 | 325.00 | 97.50 |

## Disbursements Summary

| Description | Value |
|-------------|-------|
| Computer Assisted Legal Research | 679.13 |
| Long Distance | 51.04 |
| **Total Disbursements** | **$730.17** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page          5
Inv#       525875
Date      09/07/21
        017125-0001
JOSHUA W. WOLFSHOHL

TAX ID# 74-2174193

**Total This Invoice**                                          **$12,810.67**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 525876 |
| Date | 09/07/21 |
| | 017125-0003 |
| | JOSHUA W. WOLFSHOHL |

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Asset Disposition**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $195.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $195.00 |
| **TOTAL AMOUNT DUE** | **$195.00** |

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 525876 |
| Date | 09/07/21 |
| | 017125-0003 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through August 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 08/18/21 | MSJ | Review draft sales timeline and e-mail J. Wolfshohl regarding same. | 0.30 | 195.00 |

| **Total Services** | | | **0.30** | **$195.00** |
|---|---|---|---|---|

**Timekeeper Summary**

| Attorney/Legal Assistant | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| MSJ    M. Shane Johnson | Partner | 0.30 | 650.00 | 195.00 |

| Total Disbursements | | | | $0.00 |
|---|---|---|---|---|

| **Total This Invoice** | | | | **$195.00** |
|---|---|---|---|---|

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 525877 |
| Date | 09/07/21 |
| | 017125-0004 |
| | JOSHUA W. WOLFSHOHL |

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Business Operations**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $195.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $195.00 |
| **TOTAL AMOUNT DUE** | **$195.00** |

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 525877 |
| Date | 09/07/21 |
| | 017125-0004 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through August 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/10/21 | MSJ | Review Shell Agreements motion. | 0.30 | 195.00 |

| | | | | |
|---|---|---|---|---|
| **Total Services** | | | **0.30** | **$195.00** |

### Timekeeper Summary

| Attorney/Legal Assistant | Title | Hours | Rate | Amount |
|--------------------------|-------|-------|------|--------|
| MSJ    M. Shane Johnson | Partner | 0.30 | 650.00 | 195.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |

| | |
|---|---|
| **Total This Invoice** | **$195.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 1 |
| Inv# | 525878 |
| Date | 09/07/21 |
| | 017125-0008 |
| | JOSHUA W. WOLFSHOHL |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Fee/Employment Applications**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $14,875.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $14,875.50 |
| **TOTAL AMOUNT DUE** | **$14,875.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---:|
| Page | 2 |
| Inv# | 525878 |
| Date | 09/07/21 |
| | 017125-0008 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through August 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/04/21 | MSJ | Correspondence with Y. Sanders and M. Webb regarding conflicts and retention application. | 0.40 | 260.00 |
| 08/10/21 | MNY | Prepare Porter Hedges retention application. | 2.10 | 1,102.50 |
| 08/11/21 | MNY | Prepare Porter Hedges retention application and review conflicts check results. | 3.60 | 1,890.00 |
| 08/12/21 | MNY | Attention to emails regarding conflicts and accounting and update retention application. | 0.60 | 315.00 |
| 08/12/21 | JWW | Review supplement conflicts check and several communications regarding budget for fees and employment application. | 0.70 | 556.50 |
| 08/13/21 | MNY | Update retention application and conflicts check results. | 2.40 | 1,260.00 |
| 08/16/21 | MNY | Review and confirm additonal conflicts checks and disclosures (.5); update and circulate application to J. Wolfshohl and S. Johnson for review (.7); review S. Johnson updates to applicaton (.3). | 1.50 | 787.50 |
| 08/16/21 | MSJ | Review and revise draft Porter Hedges' retention application (1.3); review Tateswood Energy retention motion (.2). | 1.50 | 975.00 |
| 08/17/21 | MNY | Review comments from S. Johnson and update retention application accordingly (1.9); update documents with comments from E. Guffey (.2). | 2.10 | 1,102.50 |
| 08/17/21 | MSJ | Telephone conference with J. Wolfshohl regarding retention. | 0.20 | 130.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 525878 |
| Date | 09/07/21 |
| | 017125-0008 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 08/17/21 | JWW | Conference calls with M. Warner regarding PH role as conflicts counsel and issues with Lock Lord and other Debtor retentions (1.3); conference with E. Guffy regarding same and several emails and follow-up call with M. Warner regarding same (.4); conference with S. Johnson regarding scope of PH retention (.2); review PH application, declarations in support and related documents and provide comments to same (.8); emails with H. Smith and E. Guffy and review proposed changes (.2); finalize application (.1); review docket regarding stipulation on retention application (.1). | 3.10 | 2,464.50 |
| 08/18/21 | MNY | Update and attention to filing/service of Porter Hedges retention application. | 1.30 | 682.50 |
| 08/18/21 | MLW | Exchange emails with M. Young-John re finalizing PH's retention application (.3); finalize and file PH retention application (.5). | 0.80 | 260.00 |
| 08/18/21 | MSJ | Correspondence with Porter Hedges team regarding Porter Hedges retention application. | 0.20 | 130.00 |
| 08/18/21 | JWW | Several emails and conferences regarding application to employ and related matters. | 1.00 | 795.00 |
| 08/19/21 | MNY | Update and attention to filing of amended Wolfshohl declaration for Porter Hedges' retention application. | 0.40 | 210.00 |
| 08/19/21 | MLW | Receive and file J. Wolfshohl amended declaration in support of retention application. | 0.20 | 65.00 |
| 08/19/21 | JWW | Work on retention issues, revise declaration and several conferences with UCC counsel regarding same (1.2); finalize revised declaration and circulate for filing (.4). | 1.60 | 1,272.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 525878 |
| Date | 09/07/21 |
| | 017125-0008 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 08/24/21 | MSJ | Telephone conference with J. Frost-Davies and P. Moak regarding same (.5); telephone conference with J. Wolfshohl regarding retention issues (.2); e-mail J. Frost-Davies and P. Moak regarding same (.1); e-mail J. Wolfshohl regarding same (.1). | 0.90 | 585.00 |
| 08/30/21 | MLW | Exchange emails with S. Johnson re format for monthly fee statements. | 0.10 | 32.50 |
| **Total Services** | | | **24.70** | **$14,875.50** |

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JWW | Joshua W. Wolfshohl | Partner | 6.40 | 795.00 | 5,088.00 |
| MSJ | M. Shane Johnson | Partner | 3.20 | 650.00 | 2,080.00 |
| MNY | Megan N. Young-John | Associate | 14.00 | 525.00 | 7,350.00 |
| MLW | Mitzie L. Webb | Paralegal | 1.10 | 325.00 | 357.50 |

| | | |
|---|---|---|
| Total Disbursements | | $0.00 |

| | | |
|---|---|---|
| **Total This Invoice** | | **$14,875.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 525879 |
| Date | 09/07/21 |
| | 017125-0010 |
| | JOSHUA W. WOLFSHOHL |

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Financing/Cash Collateral**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $9,713.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $9,713.00 |
| **TOTAL AMOUNT DUE** | **$9,713.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 525879 |
| Date | 09/07/21 |
| | 017125-0010 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through August 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/11/21 | MSJ | Correspondence with J. Wolfshohl regarding DIP budget. | 0.20 | 130.00 |
| 08/23/21 | MSJ | Review and provide comments on draft interim DIP order (4.7); review comments to same from Committee (.3). | 5.00 | 3,250.00 |
| 08/23/21 | JWW | Review DIP order and emails with E. Guffy and PH team regarding same (.5); review UCC comments (.3). | 0.80 | 636.00 |
| 08/24/21 | MNY | Call with L. Guffy regarding DIP and milestones. | 1.00 | 525.00 |
| 08/24/21 | MSJ | Correspondence with Porter Hedges team regarding Committee's DIP comments (.7); telephone conference with Locke Lord regarding same (1.0); review revised DIP order markup from E. Guffy and e-mail E. Guffy regarding same (.8). | 2.50 | 1,625.00 |
| 08/24/21 | JWW | Review and provide comments to DIP order (.3); conference with co-counsel regarding same and other open issues in case (1.0); further review of final comments to DIP order and emails regarding same (.3). | 1.60 | 1,272.00 |
| 08/27/21 | MSJ | Review and provide comments to Locke Lord on revised draft interim DIP order from Morgan Lewis. | 1.40 | 910.00 |
| 08/30/21 | MSJ | Review draft DIP milestones and correspondence with E. Guffy regarding same. | 0.20 | 130.00 |
| 08/31/21 | MSJ | Review emergency motion to modify DIP maturity date (.2); review draft DIP motion and e-mail comments to Locke Lord (1.1); review filed version of interim DIP order and budget (.6). | 1.90 | 1,235.00 |
| **Total Services** | | | **14.60** | **$9,713.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 525879 |
| Date | 09/07/21 |
| | 017125-0010 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JWW | Joshua W. Wolfshohl | Partner | 2.40 | 795.00 | 1,908.00 |
| MSJ | M. Shane Johnson | Partner | 11.20 | 650.00 | 7,280.00 |
| MNY | Megan N. Young-John | Associate | 1.00 | 525.00 | 525.00 |

Total Disbursements                                                    $0.00

**Total This Invoice**                                            **$9,713.00**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 525880 |
| Date | 09/07/21 |
| | 017125-0011 |
| | JOSHUA W. WOLFSHOHL |

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Adversary Proceedings/Litigation**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $1,205.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $1,205.00 |
| **TOTAL AMOUNT DUE** | **$1,205.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 525880 |
| Date | 09/07/21 |
| | 017125-0011 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through August 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 08/31/21 | MNY | Prepare litigation hold letter for Castleman Entities. | 1.80 | 945.00 |
| 08/31/21 | MSJ | Review and revise draft litigation hold letter to Castleman entities. | 0.40 | 260.00 |
| **Total Services** | | | **2.20** | **$1,205.00** |

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MSJ | M. Shane Johnson | Partner | 0.40 | 650.00 | 260.00 |
| MNY | Megan N. Young-John | Associate | 1.80 | 525.00 | 945.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |

| | |
|---|---|
| **Total This Invoice** | **$1,205.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 525881 |
| Date | 09/07/21 |
| | 017125-0012 |
| | JOSHUA W. WOLFSHOHL |

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Meeting and Communications with Creditors**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $3,418.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $3,418.50 |
| **TOTAL AMOUNT DUE** | **$3,418.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 525881 |
| Date | 09/07/21 |
| | 017125-0012 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through August 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/11/21 | JWW | Review docket and prepare for meeting with E. Guffy and J. Frost-Davies (.3); meet with E. Guffy and PH team (.5); video conference with E. Guffy, J. Frost-Davies and S. Johnson regarding case status and next steps (1.1). | 1.90 | 1,510.50 |
| 08/12/21 | JWW | Emails regarding 341 meeting issues (.2); attend 341 meeting (.6). | 0.80 | 636.00 |
| 08/24/21 | JWW | Conference with DIP Lender's counsel regarding open issues in case. | 0.50 | 397.50 |
| 08/26/21 | JWW | Conference with UCC counsel regarding open issues in case (.6); further discussion with S. Johnson and emails regarding same (.3). | 0.90 | 715.50 |
| 08/31/21 | JWW | Conference with UCC adviser regarding analysis of transfers. | 0.20 | 159.00 |
| **Total Services** | | | **4.30** | **$3,418.50** |

**Timekeeper Summary**

| Attorney/Legal Assistant | Title | Hours | Rate | Amount |
|--------------------------|-------|-------|------|--------|
| JWW    Joshua W. Wolfshohl | Partner | 4.30 | 795.00 | 3,418.50 |

| | |
|---|---|
| Total Disbursements | $0.00 |

| | |
|---|---|
| **Total This Invoice** | **$3,418.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | Page | 1 |
|---|---|---|
| | Inv# | 525882 |
| | Date | 09/07/21 |
| | | 017125-0015 |
| | | JOSHUA W. WOLFSHOHL |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Assumption/Rejection of Leases and Contracts**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $35,784.50 |
| Disbursements | 64.11 |
| Total Current Invoice | $35,848.61 |
| **TOTAL AMOUNT DUE** | **$35,848.61** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 525882 |
| Date | 09/07/21 |
| | 017125-0015 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

_____

For professional services rendered and related expenses incurred in the above-referenced matter through August 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/09/21 | JWW | Review water treatment and purchase agreements and conference with E. Guffy regarding issues with same. | 1.10 | 874.50 |
| 08/10/21 | JWW | Review water supply agreements and analyze water facility ownership question and related issues (1.2); emails with E. Guffy regarding same (.1). | 1.30 | 1,033.50 |
| 08/16/21 | JWW | Correspond with counsel regarding various Victoria midstream agreements (.2); emails with H. Smith regarding issues with agreements and meeting regarding same (.1). | 0.30 | 238.50 |
| 08/17/21 | MSJ | Review summary of co-tenancy agreements. | 0.20 | 130.00 |
| 08/17/21 | JWW | Emails with H. Smith regarding assumption/rejection issues (.2); review agreements and summary prepared by Tateswood in preparation for call (.5); conference with H. Smith and S. Johnson regarding several open issues with existing contracts and sale process (1.0); conference with S. Johnson regarding same and next steps (.2); emails regarding meeting to discuss open issues (.1). | 2.00 | 1,590.00 |
| 08/18/21 | MSJ | Review water and wastewater facilities co-tenancy and common facilities agreement. | 1.20 | 780.00 |
| 08/18/21 | JWW | Review water supply analysis and emails with M. Young-John regarding same (.4); conference with M. Warner regarding same (.2). | 0.60 | 477.00 |
| 08/19/21 | MSJ | Draft issues list for Co-Tenancy Agreements (1.2); review water supply agreements and summarize same (2.2). | 3.40 | 2,210.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 525882 |
| Date | 09/07/21 |
| | 017125-0015 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/19/21 | JWW | Review notes and information regarding various lease/contract issues with Castleman in preparation for meeting (.8); conference with PH team regarding same and steps forward regarding water supply issues (.8); follow-up emails regarding same (.2). | 1.80 | 1,431.00 |
| 08/20/21 | MNY | Review potential rejection of co-tenancy agreements. | 7.00 | 3,675.00 |
| 08/20/21 | MSJ | Review Ground Lease Agreement, Sublease Agreement, and midstream agreements and e-mail Porter Hedges team regarding same. | 3.00 | 1,950.00 |
| 08/23/21 | MSJ | Review Sanchez, Southland Royalty, and Extraction midstream opinions and e-mail J. Wolfshohl and M. Young-John regarding same. | 2.30 | 1,495.00 |
| 08/23/21 | JWW | Review open contract issues and emails with J. Epstein regarding same. | 0.50 | 397.50 |
| 08/24/21 | MNY | Research co-tenancy agreement issues. | 4.50 | 2,362.50 |
| 08/24/21 | MSJ | Telephone conference with M. Young-John regarding co-tenancy agreements (.2); review covenants running with the land language in co-tenancy agreement (.1); telephone conference with J. Epstein regarding Castleman agreements (.3). | 0.60 | 390.00 |
| 08/24/21 | JWW | Review issues related to Castleman contracts in preparation for call with J. Epstein (.5); conference with J. Epstein and PH team regarding rejection issues and related matters (.3); further emails with PH team regarding analysis (.2). | 1.00 | 795.00 |
| 08/25/21 | MNY | Research matters relating to co-tenancy agreements and midstream agreements (1.4); prepare for and attend meeting with J. Wolfshohl and S. Johnson regarding same and case updates (.8); attention to coordination of update call with client (.2). | 2.40 | 1,260.00 |

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 525882 |
| Date | 09/07/21 |
| | 017125-0015 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 08/25/21 | MSJ | Prepare for and attend meeting with Porter Hedges team regarding Castleman agreements (1.1); review Southland Royalty decision and e-mail J. Wolfshohl and M. Young-John regarding same (1.3). | 2.40 | 1,560.00 |
| 08/25/21 | JWW | Review analysis regarding various Castleman agreements (.4); conference with PH team regarding strategy (.7); emails with UCC counsel regarding same (.1). | 1.20 | 954.00 |
| 08/26/21 | MNY | Prepare for and attend call with H. Smith regarding initial analysis of Castleman issues (1.1); follow up call with S. Johnson and J. Wolfshohl (.2); emails to B. Rajabi and D. Martin regarding review of documents and setting up call regarding research questions (.5). | 1.80 | 945.00 |
| 08/26/21 | MSJ | Telephone conference with M. Warner and J. Pomerantz regarding Castleman agreements (.7); telephone conference with J. Wolfshohl regarding same (.3); correspondence with Committee regarding documents (.2); correspondence with M. Young-John regarding review of agreements (.1). | 1.30 | 845.00 |
| 08/26/21 | JWW | Conference with E. Guffy regarding open issues with contracts/leases and sale process (.3); prepare for call with H. Smith and team and review agenda items (.3); conference with H. Smith and team regarding open contract/lease issues with Castleman and marketing process (1.1); further call with PH team regarding same (.2). | 1.90 | 1,510.50 |
| 08/27/21 | MNY | Review data room and circulate requested documents to PH team (1.5); prepare for and attend meeting with B. Rajabi and D. Martin regarding review of documents (.7); correspond with Locke Lord regarding management agreement in schedules (.2). | 2.40 | 1,260.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page 5
Inv# 525882
Date 09/07/21
017125-0015
JOSHUA W. WOLFSHOHL

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/27/21 | MSJ | E-mail M. Young-John regarding Asset Management Agreement (.1); telephone conference with Porter Hedges team regarding midstream agreements (.6); e-mail Pachulski regarding additional midstream agreements (.1). | 0.80 | 520.00 |
| 08/27/21 | DCM | Initial review of ground lease and sublease (.7); conference with S. Johnson, B. Rajabi and M. Young-John regarding review of same and potential rejection/assumption issues (.2). | 0.90 | 468.00 |
| 08/27/21 | BJR | Briefly review midstream/co-tenancy agreements and participate in call with S. Johnson, M. Young-John and D. Martin to discuss background issues. | 1.00 | 650.00 |
| 08/27/21 | JWW | Review outline of open issues and several emails regarding issues list and next steps with contract/lease review and related matters. | 0.50 | 397.50 |
| 08/30/21 | MSJ | Review Agilon Energy II Asset Management Agreement (1.2); review facilities agreements and e-mail B. Rajabi regarding same (.7). | 1.90 | 1,235.00 |
| 08/30/21 | JWW | Conference with UCC counsel regarding open issues (.5); review issues list in preparation for call with H. Smith and team (.3); all hands call regarding open issues (1.0); further call with PH team regarding same and emails regarding follow-up items (.5). | 2.30 | 1,828.50 |
| 08/31/21 | MNY | Review comments and update same (.3); work on memorandum outline for numerous research projects (.7); review communications regarding Co-Tenancy Agreements and operations questions (.5). | 1.50 | 787.50 |
| 08/31/21 | BJR | Review and begin summarizing terms of VPP transportation agreements. | 1.20 | 780.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 525882 |
| Date | 09/07/21 |
| | 017125-0015 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/31/21 | JWW | Conference with E. Guffy regarding open issues in case (.6); review contract/lease issues (.2); conference with H. Smith regarding issues with AEP (.3); emails with PH team regarding same (.1). | 1.20 | 954.00 |

| **Total Services** | **55.50** | **$35,784.50** |
|---|---|---|

### Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| BJR | Benjamin J. Rajabi | Partner | 2.20 | 650.00 | 1,430.00 |
| DCM | David C. Martin | Partner | 0.90 | 520.00 | 468.00 |
| JWW | Joshua W. Wolfshohl | Partner | 15.70 | 795.00 | 12,481.50 |
| MSJ | M. Shane Johnson | Partner | 17.10 | 650.00 | 11,115.00 |
| MNY | Megan N. Young-John | Associate | 19.60 | 525.00 | 10,290.00 |

### Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 64.11 |
| **Total Disbursements** | **$64.11** |

| **Total This Invoice** | **$35,848.61** |
|---|---|

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 527020 |
| Date | 10/08/21 |
| | 017125-0001 |
| | JOSHUA W. WOLFSHOHL |

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Case Administration**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $7,998.00 |
| Disbursements | 3,952.55 |
| | |
| Total Current Invoice | $11,950.55 |
| | |
| Previous Balance | $12,810.67 |
| Less Credits | (10,394.57) |
| | |
| **Balance Forward** | **$2,416.10** |
| | |
| **TOTAL AMOUNT DUE** | **$14,366.65** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---:|
| Page | 2 |
| Inv# | 527020 |
| Date | 10/08/21 |
| | 017125-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through September 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 09/03/21 | MLW | Finalize and serve Notice of Designation of Owner Representative. | 0.40 | 130.00 |
| 09/08/21 | MSJ | Review Grant Thornton's information request list and e-mail J. Wolfshohl regarding same (.2); e-mail Porter Hedges team regarding Committee information request list (.1). | 0.30 | 195.00 |
| 09/08/21 | JWW | Several emails regarding document request from UCC and coordinate same with Grant Thornton (.3); participate in weekly Debtor meeting to discuss case status, operations and open issues (.9); follow-up emails regarding same (.2). | 1.40 | 1,113.00 |
| 09/09/21 | MSJ | E-mail agenda for Porter Hedges telephone conference regarding case issues (.3); revise Committee information request list (.3); telephone conference with Porter Hedges team regarding case issues (1.0); e-mail M. Young-John regarding additional information requests (.2); telephone conference with J. Epstein regarding Castleman (.5); telephone conference with Porter Hedges team regarding same (.3). | 2.60 | 1,690.00 |
| 09/14/21 | MSJ | Telephone conference with Grant Thornton regarding Schedules (.7); e-mail Grant Thornton regarding same (.3). | 1.00 | 650.00 |
| 09/15/21 | EG | Review case docket for upcoming deadlines and hearings. | 0.20 | 50.00 |
| 09/16/21 | MNY | Meeting with Grant Thornton and Locke Lord regarding account designations. | 0.60 | 315.00 |
| 09/16/21 | MSJ | Review draft timeline and e-mail M. Young-John regarding same. | 0.20 | 130.00 |
| 09/20/21 | EG | Review entered order to supplement access to confidential information along with docket updates. | 0.20 | 50.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 527020 |
| Date | 10/08/21 |
| | 017125-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/20/21 | MSJ | Email and telephone conferences with R. Belsome regarding Schedules and bank accounts. | 0.40 | 260.00 |
| 09/20/21 | JWW | Conference with E. Guffy regarding status of case and next steps with sale and related issues. | 0.90 | 715.50 |
| 09/21/21 | MNY | Attention to case calendar for deadlines, hearings and additional updates. | 0.30 | 157.50 |
| 09/22/21 | EG | Attention to docketing of operating reports, exclusivity period, DIP and bid procedure related deadlines (.2); review case docket for upcoming deadlines (.2); emails with M. Webb regarding file organization (.1). | 0.50 | 125.00 |
| 09/22/21 | JMT | Search online records in Victoria County, TX for confirmation of recordation of specific documents; confer with M. Young-John regarding same. | 0.80 | 232.00 |
| 09/22/21 | JWW | Weekly call with Debtor, GT and Locke Lord regarding case status and open issues. | 0.70 | 556.50 |
| 09/23/21 | MNY | Attend call with UCC counsel. | 0.40 | 210.00 |
| 09/23/21 | JMT | Retrieve recorded documents from Victoria County. | 0.70 | 203.00 |
| 09/23/21 | MLW | Gather docket for various state court cases per S. Johnson's request and pull various pleadings. | 0.80 | 260.00 |
| 09/24/21 | MLW | Continue gathering various state court pleadings in Castleman Power vs Fluor lawsuit per S. Johnson's request. | 1.70 | 552.50 |
| 09/30/21 | KMD | Manage user access and permissions for FTP site. | 0.30 | 78.00 |
| 09/30/21 | MLW | Review and gather documents on docket re Fluor Enterprises vs Castleman (Victoria County) for entry of agreed order to abate (.5); prepare Castleman's information document production for uploading to FTP for Locke Lord and Pachulski Stang (.5). | 1.00 | 325.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|  |  |
|---|---|
| Page | 4 |
| Inv# | 527020 |
| Date | 10/08/21 |
|  | 017125-0001 |
|  | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

---

| **Total Services** | **15.40** | **$7,998.00** |
|---|---|---|

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JWW | Joshua W. Wolfshohl | Partner | 3.00 | 795.00 | 2,385.00 |
| MSJ | M. Shane Johnson | Partner | 4.50 | 650.00 | 2,925.00 |
| MNY | Megan N. Young-John | Associate | 1.30 | 525.00 | 682.50 |
| EG | Eliana Garfias | Paralegal | 0.90 | 250.00 | 225.00 |
| JMT | Janice M. Thomas | Paralegal | 1.50 | 290.00 | 435.00 |
| KMD | Kristen M. Dvorak | Paralegal | 0.30 | 260.00 | 78.00 |
| MLW | Mitzie L. Webb | Paralegal | 3.90 | 325.00 | 1,267.50 |

**Disbursements Summary**

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 3,815.08 |
| Long Distance | 36.18 |
| Postage | 14.66 |
| Reproduction | 1.35 |
| Service Fee | 85.28 |
| **Total Disbursements** | **$3,952.55** |

| **Total This Invoice** | **$11,950.55** |
|---|---|

| **Balance Forward** | **2,416.10** |
|---|---|

| **Total Amount Due** | **$14,366.65** |
|---|---|

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 527022 |
| Date | 10/08/21 |
| | 017125-0003 |
| | JOSHUA W. WOLFSHOHL |

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Asset Disposition**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $2,535.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $2,535.00 |
| Previous Balance | $195.00 |
| Less Credits | (156.00) |
| **Balance Forward** | **$39.00** |
| **TOTAL AMOUNT DUE** | **$2,574.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 527022 |
| Date | 10/08/21 |
| | 017125-0003 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through September 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/15/21 | MSJ | Telephone conference with ERM and H. Smith regarding CIM for sales process. | 0.40 | 260.00 |
| 09/21/21 | MSJ | Review summary of Debtors' agreements for CIM and e-mail comments to C. Orchant (.4); correspondence with E. Guffy and H. Smith regarding same (.3). | 0.70 | 455.00 |
| 09/22/21 | MSJ | E-mail Porter Hedges team regarding sale timeline. | 0.20 | 130.00 |
| 09/27/21 | MSJ | Review draft presentation on Victoria Midstream and e-mail comments to Porter Hedges team. | 0.50 | 325.00 |
| 09/29/21 | MSJ | Review revised version of Victoria Midstream deck (.2); telephone conference with H. Smith regarding same (.5); discuss same with J. Wolfshohl (.3). | 1.00 | 650.00 |
| 09/30/21 | BJR | Prepare draft diligence request list for Victoria Midstream assets. | 1.10 | 715.00 |
| **Total Services** | | | **3.90** | **$2,535.00** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|---|-------|-------|------|--------|
| BJR | Benjamin J. Rajabi | Partner | 1.10 | 650.00 | 715.00 |
| MSJ | M. Shane Johnson | Partner | 2.80 | 650.00 | 1,820.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 527022 |
| Date | 10/08/21 |
| | 017125-0003 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| | |
|---|---|
| **Total This Invoice** | **$2,535.00** |
| **Balance Forward** | **39.00** |
| **Total Amount Due** | **$2,574.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 527023 |
| Date | 10/08/21 |
| | 017125-0004 |
| | JOSHUA W. WOLFSHOHL |

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Business Operations**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $3,315.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $3,315.00 |
| Previous Balance | $195.00 |
| Less Credits | (156.00) |
| **Balance Forward** | **$39.00** |
| **TOTAL AMOUNT DUE** | **$3,354.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 527023 |
| Date | 10/08/21 |
| | 017125-0004 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through September 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/21 | MSJ | Review Co-Tenancy Agreements and e-mail J. Wolfshohl and M. Young-John regarding operation of Victoria Port Power facility (1.1); initial review of ancillary interconnection agreements (.7); telephone conference with J. Wolfshohl and M. Young-John regarding same (.4); e-mail agenda for telephone conference with VPPII's counsel to J. Wolfshohl and M. Young-John (.2); telephone conference with Bracewell regarding same (.5). | 2.90 | 1,885.00 |
| 09/02/21 | MSJ | Review and provide comments on draft notice appointing owner representative. | 0.30 | 195.00 |
| 09/15/21 | MSJ | Review executed version of Cooperation Agreement. | 0.60 | 390.00 |
| 09/16/21 | MSJ | Telephone conference with Grant Thornton and Locke Lord regarding bank accounts. | 0.50 | 325.00 |
| 09/30/21 | MSJ | Review Leidos Engineer's Report and e-mail Porter Hedges team regarding same. | 0.80 | 520.00 |
| **Total Services** | | | **5.10** | **$3,315.00** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MSJ | M. Shane Johnson | Partner | 5.10 | 650.00 | 3,315.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 527023 |
| Date | 10/08/21 |
| | 017125-0004 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| | |
|---|---|
| **Total This Invoice** | **$3,315.00** |
| **Balance Forward** | **39.00** |
| **Total Amount Due** | **$3,354.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 527025 |
| Date | 10/08/21 |
| | 017125-0008 |
| | JOSHUA W. WOLFSHOHL |

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Fee/Employment Applications**

---

### Invoice Summary

| | |
|---|---:|
| Professional Services | $2,224.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $2,224.00 |
| Previous Balance | $14,875.50 |
| Less Credits | (11,900.40) |
| **Balance Forward** | **$2,975.10** |
| **TOTAL AMOUNT DUE** | **$5,199.10** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 527025 |
| Date | 10/08/21 |
| | 017125-0008 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through September 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/01/21 | MSJ | Review comments to Porter Hedges' retention application and e-mail J. Wolfshohl regarding same. | 0.20 | 130.00 |
| 09/07/21 | MSJ | Review and revise invoices for monthly fee statement. | 0.30 | 195.00 |
| 09/08/21 | MNY | Update proposed order with UST language and circulate to M. Webb for CNO and redline (.2); coordinate regarding fee statement (.1). | 0.30 | 157.50 |
| 09/08/21 | EG | Emails regarding monthly fee statement (.2); receive and review monthly fee statements in support of same (.3); begin drafting and formatting fee statement (.6). | 1.10 | 275.00 |
| 09/08/21 | JWW | Emails regarding PH retention issues. | 0.20 | 159.00 |
| 09/09/21 | MNY | Attention to filing of CNO. | 0.10 | 52.50 |
| 09/09/21 | EG | Continue drafting monthly fee statements (1.3); circulate for approval (.2). | 1.50 | 375.00 |
| 09/09/21 | MLW | Draft CNO for Porter Hedges Retention and prepare redline for changes in proposed order (.3); file CNO and forward copy to Court Case Manager (.2). | 0.50 | 162.50 |
| 09/09/21 | MSJ | Review and revise first monthly fee statement. | 0.30 | 195.00 |
| 09/10/21 | EG | Follow up emails with M. Webb regarding PH monthly fee statement (.2); call with M. Webb regarding billing rates (.3); revise statement and supporting exhibits (.6); circulate for approval (.1); finalize and electronically file with court (.2); electronically serve same (.1). | 1.50 | 375.00 |
| 09/10/21 | MLW | Run redline of original revised proposed Order and prepare CNO on PH's retention application. | 0.30 | 97.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 527025 |
| Date | 10/08/21 |
| | 017125-0008 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/13/21 | EG | Coordinate of deadlines relating to PH's monthly fee statement. | 0.20 | 50.00 |

| | | | | |
|---|---|---|---|---|
| **Total Services** | | | **6.50** | **$2,224.00** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|--|-------|-------|------|--------|
| JWW | Joshua W. Wolfshohl | Partner | 0.20 | 795.00 | 159.00 |
| MSJ | M. Shane Johnson | Partner | 0.80 | 650.00 | 520.00 |
| MNY | Megan N. Young-John | Associate | 0.40 | 525.00 | 210.00 |
| EG | Eliana Garfias | Paralegal | 4.30 | 250.00 | 1,075.00 |
| MLW | Mitzie L. Webb | Paralegal | 0.80 | 325.00 | 260.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |
| **Total This Invoice** | **$2,224.00** |
| **Balance Forward** | **2,975.10** |
| **Total Amount Due** | **$5,199.10** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 527026 |
| Date | 10/08/21 |
| | 017125-0010 |
| | JOSHUA W. WOLFSHOHL |

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Financing/Cash Collateral**

---

## Invoice Summary

| | |
|---|---:|
| Professional Services | $195.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $195.00 |
| Previous Balance | $9,713.00 |
| Less Credits | (7,770.40) |
| **Balance Forward** | **$1,942.60** |
| **TOTAL AMOUNT DUE** | **$2,137.60** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 527026 |
| Date | 10/08/21 |
| | 017125-0010 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through September 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/21 | MSJ | Review second H. Smith declaration in support of DIP. | 0.30 | 195.00 |

| | | | | |
|---|---|---|---|---|
| **Total Services** | | | **0.30** | **$195.00** |

**Timekeeper Summary**

| Attorney/Legal Assistant | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| MSJ    M. Shane Johnson | Partner | 0.30 | 650.00 | 195.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |
| **Total This Invoice** | **$195.00** |
| **Balance Forward** | **1,942.60** |
| **Total Amount Due** | **$2,137.60** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 1 |
| Inv# | 527027 |
| Date | 10/08/21 |
| | 017125-0011 |
| | JOSHUA W. WOLFSHOHL |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Adversary Proceedings/Litigation**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $2,145.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $2,145.00 |
| Previous Balance | $1,205.00 |
| Less Credits | (964.00) |
| **Balance Forward** | **$241.00** |
| **TOTAL AMOUNT DUE** | **$2,386.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 527027 |
| Date | 10/08/21 |
| | 017125-0011 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through September 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/10/21 | MSJ | Review draft information and document requests to Castleman and e-mail M. Young-John multiple rounds of comments on same (.9); review revised version from J. Wolfshohl (.2). | 1.10 | 715.00 |
| 09/13/21 | MSJ | Review comments to Castleman document requests from E. Guffy and e-mail Porter Hedges team regarding same (.2); e-mail M. Young-John regarding same (.1). | 0.30 | 195.00 |
| 09/14/21 | MSJ | Review comments to Castleman document requests from Committee and e-mail J. Wolfshohl and M. Young-John regarding same (.3); telephone conference with J. Wolfshohl regarding same (.3). | 0.60 | 390.00 |
| 09/15/21 | MSJ | Review revised document request list to Castleman and e-mail M. Young-John regarding same. | 0.20 | 130.00 |
| 09/17/21 | MSJ | Review comments to Castleman document request list and e-mail M. Young-John regarding same. | 0.20 | 130.00 |
| 09/29/21 | MSJ | Correspondence with J. Wolfshohl and M. Young-John regarding documents produced by Castleman. | 0.30 | 195.00 |
| 09/30/21 | MSJ | E-mail H. Smith regarding Fluor litigation. | 0.60 | 390.00 |
| **Total Services** | | | **3.30** | **$2,145.00** |

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|------|------|-------|-------|------|--------|
| MSJ | M. Shane Johnson | Partner | 3.30 | 650.00 | 2,145.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 527027 |
| Date | 10/08/21 |
| | 017125-0011 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| | |
|---|---|
| Total Disbursements | $0.00 |
| **Total This Invoice** | **$2,145.00** |
| **Balance Forward** | **241.00** |
| **Total Amount Due** | **$2,386.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 527028 |
| Date | 10/08/21 |
| | 017125-0012 |
| | JOSHUA W. WOLFSHOHL |

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Meeting and Communications with Creditors**

---

### Invoice Summary

| | |
|---|---:|
| Professional Services | $6,706.50 |
| Disbursements | 0.00 |
| **Total Current Invoice** | $6,706.50 |
| Previous Balance | $3,418.50 |
| Less Credits | (2,734.80) |
| **Balance Forward** | **$683.70** |
| **TOTAL AMOUNT DUE** | **$7,390.20** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 527028 |
| Date | 10/08/21 |
| | 017125-0012 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through September 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/02/21 | JWW | Conference with UCC counsel regarding open case issues (.5); further emails and communications regarding same and next steps with J. Epstein and others (.8). | 1.30 | 1,033.50 |
| 09/03/21 | JWW | Several emails and phone conference regarding next steps with VPPII diligence and discussions among business people. | 0.50 | 397.50 |
| 09/09/21 | JWW | Meet with PH team regarding open issues and preparation for further discussions UCC, Castleman and VPPII (.9); analyze various agreements and open issues in further preparation for discussions with UCC and Castleman's counsel (.9); conference with UCC professionals (.6); conference with E. Guffy regarding same and information requests (.9); conference with J. Epstein regarding open information request (.6); further call with PH team regarding same (.3). | 4.20 | 3,339.00 |
| 09/16/21 | JWW | Emails with PH team regarding document request to J. Epstein and follow-up on several other open issues in case. | 0.50 | 397.50 |
| 09/20/21 | MSJ | Telephone conference with Morgan Lewis regarding case issues (.7); telephone conference with J. Wolfshohl regarding same (.2). | 0.90 | 585.00 |
| 09/30/21 | JWW | Weekly call with UCC professionals (.7); several follow-up emails and review information from J. Epstein regarding information request (.5). | 1.20 | 954.00 |
| **Total Services** | | | **8.60** | **$6,706.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 527028 |
| Date | 10/08/21 |
| | 017125-0012 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

---

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JWW | Joshua W. Wolfshohl | Partner | 7.70 | 795.00 | 6,121.50 |
| MSJ | M. Shane Johnson | Partner | 0.90 | 650.00 | 585.00 |

Total Disbursements  $0.00

**Total This Invoice**  **$6,706.50**

**Balance Forward**  **683.70**

**Total Amount Due**  **$7,390.20**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 527030 |
| Date | 10/08/21 |
| | 017125-0015 |
| | JOSHUA W. WOLFSHOHL |

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Assumption/Rejection of Leases and Contracts**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $81,892.00 |
| Disbursements | 380.52 |
| **Total Current Invoice** | $82,272.52 |
| Previous Balance | $35,848.61 |
| Less Credits | (28,691.71) |
| **Balance Forward** | **$7,156.90** |
| **TOTAL AMOUNT DUE** | **$89,429.42** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 527030 |
| Date | 10/08/21 |
| | 017125-0015 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through September 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/01/21 | MNY | Research of co-tenancy issues (6.7); call with S. Johnson and J. Wolfshohl regarding AEP Interconnection questions (.5); prepare for and attend introductory call with T. Wood regarding Rockland and VPPII (1.0); prepare notice of designation of owner representative and circulate to PH team (1.0). | 9.20 | 4,830.00 |
| 09/01/21 | BJR | Continue reviewing and summarizing Agilon transportation agreements. | 1.00 | 650.00 |
| 09/01/21 | JWW | Conference with PH team regarding issues with VPPII (.4); review open issues prior to call (.3); conference with VPPII's counsel (.5); follow-up emails with H. Smith regarding same (.3). | 1.50 | 1,192.50 |
| 09/02/21 | MNY | Update and send draft notification of owner representative designation to H. Smith for approval. | 0.20 | 105.00 |
| 09/02/21 | MSJ | Review research regarding Castleman agreements and e-mail comments to M. Young-John. | 2.10 | 1,365.00 |
| 09/02/21 | BJR | Begin reviewing terms of Agilon Co-Tenancy Agreements. | 0.50 | 325.00 |
| 09/02/21 | JWW | Emails regarding issues related to designating H. Smith as Debtor representative for co-tenancy arrangement and review of draft notice regarding same. | 0.30 | 238.50 |
| 09/03/21 | MNY | Send update regarding designation letter to H. Smith (.1); coordinate mailing and email of designation letter to notice parties (.3); finalize and send litigation hold letter to J. Epstein for Castleman entities (.2). | 0.60 | 315.00 |
| 09/03/21 | DCM | Conference with M. Young-John regarding potential partition of common facilities. | 0.50 | 260.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 527030 |
| Date | 10/08/21 |
| | 017125-0015 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 09/07/21 | MNY | Attention to emails from S. Johnson and J. Wolfshohl regarding case update (.4); correspond with PH team regarding check in meeting and setup (.2). | 0.60 | 315.00 |
| 09/07/21 | MSJ | Review Southland Royalty complaint and scheduling orders in midstream rejection adversary proceedings (1.3); e-mail Porter Hedges team regarding same (.2); review e-mail from Conway regarding Castleman agreements (.1); review and revise Porter Hedges to do list (.3). | 1.90 | 1,235.00 |
| 09/07/21 | BJR | Review co-tenancy agreements, TGP transportation agreement and KM Tejas interconnection agreement and continue preparing summaries of all midstream agreements. | 2.80 | 1,820.00 |
| 09/07/21 | JWW | Conferences with H. Smith regarding Rockland meeting and open issues with various contracts and leases (.4); emails with PH team regarding same and open issues (.2). | 0.60 | 477.00 |
| 09/08/21 | MSJ | Begin drafting outline of arguments to rejection co-tenancy agreements (2.7); research in support of same (4.2). | 6.90 | 4,485.00 |
| 09/08/21 | BJR | Finalize summary of midstream agreements (.5); briefly review case law with analysis on rejection of midstream contracts (.3). | 0.80 | 520.00 |
| 09/08/21 | JWW | Review agenda and items requested by Grant Thornton and prepare for call with J. Epstein (.4); emails regarding moving call and related issues (.1). | 0.50 | 397.50 |

# PORTER HEDGES LLP

### A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 527030 |
| Date | 10/08/21 |
| | 017125-0015 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 09/09/21 | MNY | Review updates and emails from PH team ahead of meeting (.5); prepare for and attend regroup meeting with PH team (1.0); review document requests from UCC (.8); prepare for and attend UCC meeting (.7); prepare case timeline (1.0); prepare organizational chart with Castleman entities (3.0); prepare for and attend meeting with J. Epstein for Castleman entities (.6). prepare draft of information requests for Castleman entities (1.0). | 8.60 | 4,515.00 |
| 09/09/21 | MSJ | Finalize draft outline regarding potential rejection of Co-Tenancy Agreements (2.1); e-mail J. Epstein regarding Co-Tenancy Agreements (.2). | 2.30 | 1,495.00 |
| 09/09/21 | DCM | Review lease and sublease for Victoria City Power LLC and Victoria Port Power LLC (1.9); prepare for and participate in conference with S. Johnson, J. Wolfshohl, M. Young-John and B. Rajabi to discuss same and other contract/lease enforcement and rejection issues (1.0). | 2.90 | 1,508.00 |
| 09/09/21 | BJR | Participate in call with PH team to discuss Agilon updates, leases, midstream agreements and rejection questions. | 1.00 | 650.00 |
| 09/10/21 | MNY | Review comments and update informal requests for information to Castleman entities (2.7); attention to feedback and incorporating final comments regarding same (1.0). | 3.70 | 1,942.50 |
| 09/10/21 | MSJ | Review draft of Cooperation Agreement and e-mail J. Wolfshohl regarding same (.5); e-mail J. Frost-Davies regarding same (.1). | 0.60 | 390.00 |
| 09/10/21 | JWW | Work on document and information request and emails with Debtor team regarding same (.4); conference with E. Guffy regarding same (.8); further review request and circulate same to Debtor team (.3). | 1.50 | 1,192.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 527030 |
| Date | 10/08/21 |
| | 017125-0015 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/13/21 | MNY | Review numerous emails regarding SOFA summary status (.2); review numerous emails regarding Castleman requests (.2); update and circulate Castleman requests to PH team and UCC counsel (.7). | 1.10 | 577.50 |
| 09/13/21 | MSJ | Review summary of Castleman agreements/issues list and e-mail M. Young-John regarding same (1.4); correspondence with D. Martin regarding Debtors' real estate taxes (.2). | 1.60 | 1,040.00 |
| 09/13/21 | DCM | Correspondence with S. Johnson, et al., regarding ad valorem tax responsibility under leases; review leases and appraisal district records regarding same. | 0.60 | 312.00 |
| 09/13/21 | JWW | Work on issues regarding Castleman related contracts and memo regarding same (.8); emails regarding information request to Castleman and review same (.3). | 1.10 | 874.50 |
| 09/14/21 | MNY | Review comments to Castleman document requests from UCC counsel. | 0.30 | 157.50 |
| 09/14/21 | MSJ | Analyze potential rejection scenarios for land leases and e-mail Porter Hedges team regarding same. | 0.70 | 455.00 |
| 09/14/21 | JWW | Conference with E. Guffy regarding open issues (.3); emails regarding same (.2). | 0.50 | 397.50 |
| 09/15/21 | MNY | Review UCC comments and update informal document request letter to Castleman entities (1.2); work on timeline and communicate with B. Rajabi regarding same (2.2); circulate updated informal document request letter to ERM for comments (.2); prepare memorandum analyzing Castleman Agreements and strategy (3.4). | 7.00 | 3,675.00 |
| 09/15/21 | BJR | Review separate versions of VPP transport agreement with VM and email with PH team on same. | 0.50 | 325.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 527030 |
| Date | 10/08/21 |
| | 017125-0015 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/15/21 | JWW | Review midstream and co-tenancy issues in preparation for call with investment banker and Debtor (.3); conference call regarding same (.4); further call with company discussion open issues (.8); emails regarding same (.2). | 1.70 | 1,351.50 |
| 09/16/21 | MNY | Continue preparing memorandum analyzing issues relating to Castleman agreements. | 6.70 | 3,517.50 |
| 09/17/21 | MNY | Review docket and documents regarding subdebt and update timeline (1.0); continue preparing memo regarding rejection and sale issues (2.7); update document request list with ERM comments and prepare to send to J. Epstein (.5). | 4.20 | 2,205.00 |
| 09/17/21 | JWW | Emails regarding status of informal document request and emails with lender's counsel regarding Victoria Midstream. | 0.50 | 397.50 |
| 09/20/21 | MNY | Update timeline with comments from J. Wolfshohl and recirculate (.3); attention to questions regarding document production from UCC (.1); continue preparing memo analyzing castleman agreements and related issues (6.2); call with UCC counsel (.8). | 7.40 | 3,885.00 |
| 09/21/21 | MNY | Prepare analysis for memo reviewing Castleman agreements (7.0); review and provide comments to ERM CIM (.2); coordinate property search for certain agreements in Victoria County (.4). | 7.60 | 3,990.00 |
| 09/22/21 | MNY | Continue preparing memo regarding Castleman agreements and circulate to S. Johnson and J. Wolfshohl (6.5); attend call with H. Smith regarding updates for Castleman Agreements and documents (1.6); follow up with S. Johnson and J. Wolfshohl regarding same (.5). | 8.60 | 4,515.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 7 |
| Inv# | 527030 |
| Date | 10/08/21 |
| | 017125-0015 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 09/22/21 | MSJ | Telephone conference with H. Smith regarding issues with Midstream and Land lease agreements (1.4); telephone conferences with J. Wolfshohl and M. Young-John regarding same (.5). | 1.90 | 1,235.00 |
| 09/22/21 | JWW | Extended conference with H. Smith and team regarding options for Victoria Midstream, ground lease and other Castleman issues (1.5); follow-up call with PH team regarding next steps (.2); emails regarding same (.1). | 1.80 | 1,431.00 |
| 09/23/21 | MNY | Review property search results and determine documents to pull (.3); review comments to memo and coordinate with S. Johnson regarding same (1.5); incorporate comments to memo and send draft to B. Rajabi for review of covenant running with land analysis (.4); begin researching issues based on comment to memo from S. Johnson (2.0). | 4.20 | 2,205.00 |
| 09/23/21 | MSJ | Review and revise memorandum regarding treatment of Castleman agreements in bankruptcy (3.1); telephone conference with M. Young-John regarding same (.2). | 3.30 | 2,145.00 |
| 09/24/21 | JWW | Emails with H. Smith and E. Guffy regarding presentation to lender/UCC. | 0.30 | 238.50 |
| 09/27/21 | MNY | Review and respond to powerpoint from H. Smith regarding Castleman agreement impacts on sale process and comments from S. Johnson (.3); send word version of document request letter to J. Epstein (.1); review comments from B. Rajabi to Castleman Agreement memo and incorporate same into memo (1.0); update memo based on comments from S. Johnson (4.6). | 6.00 | 3,150.00 |
| 09/27/21 | BJR | Review and comment on draft memo related to rejection of Co-Tenancy Agreements and midstream agreements as executory contracts. | 1.20 | 780.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 8 |
| Inv# | 527030 |
| Date | 10/08/21 |
| | 017125-0015 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 09/28/21 | MNY | Continue updating and supplementing memorandum addressing Castleman entity agreements (6.1); prepare communication to H. Smith with feedback for powerpoint presentation points (.4). | 6.50 | 3,412.50 |
| 09/28/21 | JWW | Review comments to slides for midstream and co-tenancy discussion and circulate same to H. Smith and follow-up emails regarding strategy for next steps. | 0.30 | 238.50 |
| 09/29/21 | MNY | Prepare for and attend call with H. Smith regarding Midstream consideration process (.8); call with J. Epstein regarding production of documents (.1); correspondence with J. Wolfshol and S.Johnson regarding document production (.2); review documents received from Castleman entities for gas compressor information and circulate to PH team (1.2); call with S. Johnson regarding remaining memo issues and update memo accordingly (.9); call with S. Johnson and coordinate with B. Rajabi regarding Midstream Assets document request list (.4). | 3.60 | 1,890.00 |
| 09/29/21 | MSJ | Review and revise memorandum regarding rejection of Castleman Agreements (1.8); telephone conference with M. Young-John regarding same (.2); review GE turbine motion (.2). | 2.20 | 1,430.00 |
| 09/29/21 | BJR | Review powerpoint on potential midstream options for buyers and email on same with M. Young-John and S. Johnson. | 0.50 | 325.00 |
| 09/29/21 | JWW | Conference with Debtor team regarding next steps with midstream, co-tenancy and land lease issues and further meeting with S. Johnson regarding same (.9); weekly call with Debtor and professionals regarding case status (.9); emails with PH team regarding revisions to slides for lender presentation (.2). | 2.00 | 1,590.00 |

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 9 |
| Inv# | 527030 |
| Date | 10/08/21 |
| | 017125-0015 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 09/30/21 | MNY | Review documents received from Castleman and compare with requests to determine outstanding requests (6.0); coordinate provision of Castleman documents to UCC counsel and Locke Lord with M. Webb (.2); attend weekly call with UCC counsel (.7); review Locke Lord comments to memo and respond to S. Johnson regarding same (.2). | 7.10 | 3,727.50 |
| 09/30/21 | MSJ | Review comments from E. Guffy regarding rejection memorandum and e-mail Porter Hedges team regarding same. | 0.30 | 195.00 |
| **Total Services** | | | **141.90** | **$81,892.00** |

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| BJR | Benjamin J. Rajabi | Partner | 8.30 | 650.00 | 5,395.00 |
| DCM | David C. Martin | Partner | 4.00 | 520.00 | 2,080.00 |
| JWW | Joshua W. Wolfshohl | Partner | 12.60 | 795.00 | 10,017.00 |
| MSJ | M. Shane Johnson | Partner | 23.80 | 650.00 | 15,470.00 |
| MNY | Megan N. Young-John | Associate | 93.20 | 525.00 | 48,930.00 |

**Disbursements Summary**

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 380.52 |
| **Total Disbursements** | **$380.52** |

| | |
|---|---|
| **Total This Invoice** | **$82,272.52** |
| **Balance Forward** | **7,156.90** |
| **Total Amount Due** | **$89,429.42** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 527031 |
| Date | 10/08/21 |
| | 017125-0016 |
| | JOSHUA W. WOLFSHOHL |

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Avoidance Actions Analysis**

---

**Invoice Summary**

| | |
|---|---|
| Professional Services | $1,741.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $1,741.50 |
| **TOTAL AMOUNT DUE** | **$1,741.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|  |  |
|---|---|
| Page | 2 |
| Inv# | 527031 |
| Date | 10/08/21 |
|  | 017125-0016 |
|  | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through September 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/13/21 | MSJ | E-mail J. Wolfshohl and M. Young-John regarding Committee's analysis of insider payments (.2); draft issues list for discussion with Grant Thornton regarding SOFAs (.2). | 0.40 | 260.00 |
| 09/14/21 | JWW | Review transfer information for Castleman entities (.4); conference with GT regarding analysis of same (.8); emails and conference with UCC counsel regarding document request and further conferences with S. Johnson regarding same (.5). | 1.70 | 1,351.50 |
| 09/23/21 | MSJ | E-mail Porter Hedges team regarding potential preferences. | 0.20 | 130.00 |
| **Total Services** | | | **2.30** | **$1,741.50** |

**Timekeeper Summary**

| Attorney/Legal Assistant | Title | Hours | Rate | Amount |
|--------------------------|-------|-------|------|--------|
| JWW   Joshua W. Wolfshohl | Partner | 1.70 | 795.00 | 1,351.50 |
| MSJ   M. Shane Johnson | Partner | 0.60 | 650.00 | 390.00 |

| Total Disbursements | | | | $0.00 |
|---|---|---|---|---|

**Total This Invoice**                                                                                      **$1,741.50**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 527024 |
| Date | 10/08/21 |
| | 017125-0006 |
| | JOSHUA W. WOLFSHOHL |

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Claims Administration and Objections**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $10,230.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $10,230.00 |
| **TOTAL AMOUNT DUE** | **$10,230.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 527024 |
| Date | 10/08/21 |
| | 017125-0006 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through
September 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 09/02/21 | EG | Review claims notice and update case calendar relating to same. | 0.20 | 50.00 |
| 09/09/21 | MSJ | Review calculation of amounts owed by Debtors to Castleman entities from Grant Thornton (.4); review list of Castleman entities claims in Schedules and e-mail J. Wolfshohl regarding same (.5). | 0.90 | 585.00 |
| 09/13/21 | BLR | Begin research regarding price in contracts between affiliates controlled by the same person. | 1.10 | 506.00 |
| 09/13/21 | MSJ | Review Castleman entities' claims in Schedules and e-mail Porter Hedges team chart of potential defenses to claims. | 2.20 | 1,430.00 |
| 09/14/21 | BLR | Research regarding price in contracts between affiliates controlled by the same person. | 1.50 | 690.00 |
| 09/16/21 | BLR | Research regarding price in contracts between affiliates controlled by the same person. | 1.40 | 644.00 |
| 09/17/21 | BLR | Research regarding price in contracts between affiliates controlled by the same person. | 0.60 | 276.00 |
| 09/19/21 | BLR | Research regarding price in contracts between affiliates controlled by the same person. | 2.40 | 1,104.00 |
| 09/20/21 | BLR | Research regarding price in contracts between affiliates controlled by the same person. | 3.30 | 1,518.00 |
| 09/23/21 | MSJ | Correspondence with M. Webb regarding Castleman Power and Fluor litigation. | 0.30 | 195.00 |
| 09/27/21 | BLR | Emails and call with S. Johnson regarding research on price on affiliate transactions (.3); research same (1.1). | 1.40 | 644.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 527024 |
| Date | 10/08/21 |
| | 017125-0006 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 09/27/21 | MSJ | Review complaint by Fluor and MSA with Castleman Power Development (1.7); correspondence with Grant Thornton regarding same (.3). | 2.00 | 1,300.00 |
| 09/28/21 | BLR | Research regarding related party transactions. | 2.30 | 1,058.00 |
| 09/29/21 | BLR | Email S. Johnson regarding related party transactions. | 0.50 | 230.00 |
| **Total Services** | | | **20.10** | **$10,230.00** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MSJ | M. Shane Johnson | Partner | 5.40 | 650.00 | 3,510.00 |
| BLR | Bryan L. Rochelle | Associate | 14.50 | 460.00 | 6,670.00 |
| EG | Eliana Garfias | Paralegal | 0.20 | 250.00 | 50.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |

| | |
|---|---|
| **Total This Invoice** | **$10,230.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 527021 |
| Date | 10/08/21 |
| | 017125-0002 |
| | JOSHUA W. WOLFSHOHL |

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Committee Meetings/Communications**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $1,430.00 |
| Disbursements | 1.60 |
| Total Current Invoice | $1,431.60 |
| **TOTAL AMOUNT DUE** | **$1,431.60** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 527021 |
| Date | 10/08/21 |
| | 017125-0002 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through September 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/02/21 | MSJ | Telephone conference with Pachulski regarding case issues. | 0.50 | 325.00 |
| 09/20/21 | MSJ | Telephone conference with Pachulski regarding case issues. | 0.60 | 390.00 |
| 09/23/21 | MSJ | Telephone conference with Pachulski regarding case issues. | 0.40 | 260.00 |
| 09/30/21 | MSJ | Telephone conference with Pachulski regarding case issues. | 0.70 | 455.00 |
| **Total Services** | | | **2.20** | **$1,430.00** |

**Timekeeper Summary**

| Attorney/Legal Assistant | Title | Hours | Rate | Amount |
|--------------------------|-------|-------|------|--------|
| MSJ    M. Shane Johnson | Partner | 2.20 | 650.00 | 1,430.00 |

**Disbursements Summary**

| Description | Value |
|-------------|-------|
| Computer Assisted Legal Research | 1.60 |
| **Total Disbursements** | **$1.60** |

| | |
|---|---|
| **Total This Invoice** | **$1,431.60** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|  |  |
|---|---|
| Page | 1 |
| Inv# | 527032 |
| Date | 10/08/21 |
|  | 017125-0017 |
|  | JOSHUA W. WOLFSHOHL |

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Hearings**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $1,305.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $1,305.00 |
| **TOTAL AMOUNT DUE** | **$1,305.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 527032 |
| Date | 10/08/21 |
| | 017125-0017 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through September 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/02/21 | MNY | Prepare for and attend DIP hearing. | 1.00 | 525.00 |
| 09/02/21 | MSJ | Attend hearing on interim DIP. | 0.90 | 585.00 |
| 09/21/21 | MSJ | Attend final hearing on DIP. | 0.30 | 195.00 |
| **Total Services** | | | **2.20** | **$1,305.00** |

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|--|-------|-------|------|--------|
| MSJ | M. Shane Johnson | Partner | 1.20 | 650.00 | 780.00 |
| MNY | Megan N. Young-John | Associate | 1.00 | 525.00 | 525.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |

| | |
|---|---|
| **Total This Invoice** | **$1,305.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 1 |
| Inv# | 527029 |
| Date | 10/08/21 |
| | 017125-0013 |
| | JOSHUA W. WOLFSHOHL |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

AGILON ENERGY HOLDINGS II, LLC, VICTORIA PORT POWER, LLC, AND
VICTORIA CITY POWER, LLC
ATTN: HUGH SMITH

TAX ID# 74-2174193

**Plan and Disclosure Statement**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $954.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $954.00 |
| **TOTAL AMOUNT DUE** | **$954.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 527029 |
| Date | 10/08/21 |
| | 017125-0013 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through September 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 09/27/21 | JWW | Emails and conference with E. Guffy and PH team regarding sale strategy and open issues with Castleman. | 1.20 | 954.00 |

| **Total Services** | | | **1.20** | **$954.00** |
|---|---|---|---|---|

**Timekeeper Summary**

| Attorney/Legal Assistant | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| JWW   Joshua W. Wolfshohl | Partner | 1.20 | 795.00 | 954.00 |

| Total Disbursements | | | | $0.00 |
|---|---|---|---|---|

| **Total This Invoice** | | | | **$954.00** |
|---|---|---|---|---|