# **EXHIBIT 4**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

| | |
|---|---|
| | August 31, 2021 |
| JNP | Invoice    128471 |
| | Client    01209 |
| | Matter    00002 |
| | **JNP** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2021

| | |
|---|---|
| FEES | $188,830.00 |
| EXPENSES | $7.85 |
| **TOTAL CURRENT CHARGES** | **$188,837.85** |
| **TOTAL BALANCE DUE** | **$188,837.85** |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 725.00 | 27.80 | $20,155.00 |
| BLW | Wallen , Ben L | Associate | 750.00 | 13.00 | $9,750.00 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 1.10 | $434.50 |
| IDK | Kharasch, Ira D. | Partner | 1325.00 | 39.60 | $52,470.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1295.00 | 22.90 | $29,655.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 25.00 | $11,500.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 3.70 | $1,757.50 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 22.60 | $25,425.00 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 23.60 | $28,910.00 |
| SWG | Golden, Steven W. | Associate | 725.00 | 12.10 | $8,772.50 |
| | | | | 191.40 | $188,830.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Agilon Energy O.C.C.                                                 Invoice 128471
01209    -00002                                                     August 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 6.40 | $8,034.00 |
| AD | Asset Disposition [B130] | 1.40 | $1,831.00 |
| CA | Case Administration [B110] | 62.20 | $56,454.00 |
| CPO | Comp. of Prof./Others | 0.10 | $129.50 |
| FF | Financial Filings [B110] | 6.30 | $4,725.00 |
| FN | Financing [B230] | 30.40 | $36,585.00 |
| GB | General Business Advice [B410] | 8.80 | $11,101.00 |
| GC | General Creditors Comm. [B150] | 44.50 | $42,210.00 |
| MC | Meeting of Creditors [B150] | 4.80 | $4,145.00 |
| RP | Retention of Prof. [B160] | 14.50 | $10,996.00 |
| RPO | Ret. of Prof./Other | 12.00 | $12,619.50 |
| | | 191.40 | $188,830.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:     4
Agilon Energy O.C.C.                                 Invoice 128471
01209    -00002                                      August 31, 2021

---

### Summary of Expenses

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research [E | $7.85 |
| | $7.85 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:    5

Invoice 128471

August 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2021 | JNP | AA | Conference with M. Dundon and J. Young regarding issues and potential claims. | 0.30 | 1295.00 | $388.50 |
| 08/22/2021 | MBL | AA | Review background pleadings and materials. | 0.50 | 1125.00 | $562.50 |
| 08/25/2021 | IDK | AA | Telephone conference with-E-mail S Golden re information needed on upstreamed funds, and E-mail on list of priority of documents re same (.3); Review of correspondence with Conway on documents available now and soon, including brief Review (.3). | 0.60 | 1325.00 | $795.00 |
| 08/25/2021 | MDW | AA | Coordinate call with Conflicts counsel to Debtors. | 0.20 | 1225.00 | $245.00 |
| 08/26/2021 | IDK | AA | Review of correspondence with Debtors co-counsel re current documents in their possession and our access (.2); E-mail J Pomerantz re information on insider from UCC member and quick Review (.2). | 0.40 | 1325.00 | $530.00 |
| 08/26/2021 | MDW | AA | Call with Debtors' conflict counsel re Castleman issues. | 0.50 | 1225.00 | $612.50 |
| 08/27/2021 | IDK | AA | E-mails with Conway re new numerous documents received from Debtor, and quick Review of same (.3); E-mail Conway re its feedback on Casteman role in management of facility (.2). | 0.50 | 1325.00 | $662.50 |
| 08/27/2021 | IDK | AA | Review of correspondence with UCC member on insider issues, including Review of information (.2). | 0.20 | 1325.00 | $265.00 |
| 08/27/2021 | LAF | AA | Legal research re: Ryan Castleman bankruptcy. | 0.30 | 475.00 | $142.50 |
| 08/30/2021 | IDK | AA | E-mails with J Kim re project for insider issues (.2). | 0.20 | 1325.00 | $265.00 |
| 08/30/2021 | JNP | AA | Conference with Ira D. Kharasch regarding analysis of Castleman related issues. | 0.10 | 1295.00 | $129.50 |
| 08/30/2021 | JNP | AA | Conference with Michael D. Warner and J. Wolfshaw regarding Castleman related issues. | 0.20 | 1295.00 | $259.00 |
| 08/31/2021 | IDK | AA | E-mails with J Kim re insider issues and coordination of call re same | 0.30 | 1325.00 | $397.50 |
| 08/31/2021 | IDK | AA | Review of various documents relating to insider issues (.5); E-mails with J Kim re insider issues/investigation, along with certain relevant documents/pleadings/memos re same and FA primer (.7). | 1.20 | 1325.00 | $1,590.00 |
| 08/31/2021 | IDK | AA | Telephone conference with J Kim on insider | 0.80 | 1325.00 | $1,060.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:   6

Invoice 128471

August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | investigation and related background, issues (.5); E-mails with J Pomerantz re same and next steps (.3). |  |  |  |
| 08/31/2021 | JNP | AA | Review and respond to email from Ira D. Kharasch regarding Jonathan J. Kim review of Castleman matters. | 0.10 | 1295.00 | $129.50 |
|  |  |  |  | **6.40** |  | **$8,034.00** |

### Asset Disposition [B130]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2021 | IDK | AD | E-mail Debtor counsel re its memo on list of permits needed for biz and sale. | 0.20 | 1325.00 | $265.00 |
| 08/26/2021 | JNP | AD | Conference with Porter Hedges and Michael D. Warner regarding sale process and related. | 0.70 | 1295.00 | $906.50 |
| 08/30/2021 | IDK | AD | E-mail FA re potential list of buyers. | 0.20 | 1325.00 | $265.00 |
| 08/31/2021 | IDK | AD | E-mails with FA re its feedback on further potential buyers (.2). | 0.20 | 1325.00 | $265.00 |
| 08/31/2021 | JNP | AD | Review list of buyers and Conway proposed additions. | 0.10 | 1295.00 | $129.50 |
|  |  |  |  | **1.40** |  | **$1,831.00** |

### Case Administration [B110]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2021 | IDK | CA | E-mails with M Warner on his memo to team on UCC decision to employ firm and initial admin issues needed to be done (.2);  Numerous E-mails with internal team on case background, issues, pending matters and deadlines, as well as UCC makeup and resignation of 1 member (.5); Telephone conferences with S Golden re same and various tasks (.4); Telephone conferences with M Warner and J Pomerantz re same (.4). | 1.50 | 1325.00 | $1,987.50 |
| 08/11/2021 | JNP | CA | Review first day declaration regarding background of cases. | 0.30 | 1295.00 | $388.50 |
| 08/11/2021 | AAH | CA | Multiple communications with internal team regarding tasks and coverage | 0.10 | 725.00 | $72.50 |
| 08/11/2021 | SWG | CA | Review and summarize case docket for PSZJ team. | 1.10 | 725.00 | $797.50 |
| 08/11/2021 | KLL | CA | Review docket and prepare critical dates memo | 1.20 | 460.00 | $552.00 |
| 08/11/2021 | KLL | CA | Prepare WIP list | 0.70 | 460.00 | $322.00 |
| 08/11/2021 | KLL | CA | Prepare Pomerantz pro hac vice | 0.50 | 460.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2021 | KLL | CA | Prepare Kharasch pro hac vice | 0.50 | 460.00 | $230.00 |
| 08/11/2021 | KLL | CA | Prepare notice of appearance | 0.80 | 460.00 | $368.00 |
| 08/11/2021 | KLL | CA | Calls with counsel on preparation of documents and timing on filing same | 0.50 | 460.00 | $230.00 |
| 08/12/2021 | IDK | CA | E-mails with M Warner and J Pomerantz re need to coordinate calls with Debtor's counsel, Pru counsel, and Shell counsel re intros and case, and need to coordinate attendance at today's 341 meeting. | 0.30 | 1325.00 | $397.50 |
| 08/12/2021 | JNP | CA | Emails regarding calls with case constituents. | 0.10 | 1295.00 | $129.50 |
| 08/12/2021 | AAH | CA | Multiple communications with committee professionals regarding case status, pending motions, and memos to committee | 0.70 | 725.00 | $507.50 |
| 08/12/2021 | AAH | CA | Review pending motions, summaries, and case materials | 2.60 | 725.00 | $1,885.00 |
| 08/12/2021 | MDW | CA | Call from Debtors' counsel re setting up first meeting to address immediate issues. | 0.30 | 1225.00 | $367.50 |
| 08/12/2021 | KLL | CA | Finalize and file notice of appearance | 0.40 | 460.00 | $184.00 |
| 08/12/2021 | KLL | CA | Finalize and file Pomerantz pro hac vice motion | 0.40 | 460.00 | $184.00 |
| 08/12/2021 | KLL | CA | Finalize and file Kharasch pro hac vice motion | 0.40 | 460.00 | $184.00 |
| 08/12/2021 | KLL | CA | Review filings and update WIP chart to same | 0.60 | 460.00 | $276.00 |
| 08/12/2021 | KLL | CA | Update critical dates memo with current filings | 0.40 | 460.00 | $184.00 |
| 08/13/2021 | IDK | CA | Review of critical dates update. | 0.10 | 1325.00 | $132.50 |
| 08/13/2021 | IDK | CA | Attend conference call with Debtor counsel on case issues (1.0);  E-mails with J Pomerantz, M Warner re need for follow up call tomorrow on same (.1); E-mails with Conway re problems in its coordination of call with Debtor's FA (.1). | 1.20 | 1325.00 | $1,590.00 |
| 08/13/2021 | IDK | CA | E-mails with Prudential counsel re upcoming call this morning and logistics (.2); Attend conference call with Prudential team on case issues (.7). | 0.90 | 1325.00 | $1,192.50 |
| 08/13/2021 | JNP | CA | Introductory call with E. Guffy, Ira D. Kharasch and Michael D. Warner regarding case issues. | 0.90 | 1295.00 | $1,165.50 |
| 08/13/2021 | JNP | CA | Conference with P. Moak, J. Frost, Ira D. Kharasch and Michael D. Warner regarding case issues. | 0.60 | 1295.00 | $777.00 |
| 08/13/2021 | JNP | CA | Conference with Michael D. Warner and Ira D. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 8

Agilon Energy O.C.C.

Invoice 128471

01209   - 00002

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kharasch regarding case issues. | | | |
| 08/13/2021 | AAH | CA | Continue review of pleadings and case information | 3.70 | 725.00 | $2,682.50 |
| 08/13/2021 | MDW | CA | Cont. to review documents/pleadings, in prep for and initial call with Debtors' counsel. | 1.70 | 1225.00 | $2,082.50 |
| 08/13/2021 | MDW | CA | Initial call with counsel for Prudential. | 0.90 | 1225.00 | $1,102.50 |
| 08/13/2021 | BLW | CA | Review Docket, First day matter, declaration re: Initial Case Review. | 2.20 | 750.00 | $1,650.00 |
| 08/13/2021 | KLL | CA | Download and circulate orders approving pro hac vices of Pomerantz and Kharasch | 0.30 | 460.00 | $138.00 |
| 08/13/2021 | KLL | CA | Prepare contact sheet | 1.50 | 460.00 | $690.00 |
| 08/13/2021 | KLL | CA | Update critical dates memo and docket dates to same | 0.40 | 460.00 | $184.00 |
| 08/13/2021 | KLL | CA | Update WIP chart | 0.30 | 460.00 | $138.00 |
| 08/14/2021 | IDK | CA | Review of draft of contact list. | 0.10 | 1325.00 | $132.50 |
| 08/14/2021 | IDK | CA | E-mails with Debtor's counsel, J Pomerantz re case coordination and having Financial Advisor call, including follow up with Conway (.3). | 0.30 | 1325.00 | $397.50 |
| 08/14/2021 | IDK | CA | Attend conference call with J Pomerantz and M Warner re general case issues and next steps (.5). | 0.50 | 1325.00 | $662.50 |
| 08/14/2021 | IDK | CA | E-mails with Conway team re need for call and coordination of same. | 0.20 | 1325.00 | $265.00 |
| 08/14/2021 | SWG | CA | Call with Debtors' counsel re: various case matters | 0.60 | 725.00 | $435.00 |
| 08/14/2021 | MDW | CA | Internal professional call re next steps. | 0.50 | 1225.00 | $612.50 |
| 08/15/2021 | JNP | CA | Review and respond to email regarding call with Conway. | 0.10 | 1295.00 | $129.50 |
| 08/16/2021 | IDK | CA | Telephone conference with Conway team re case status, ongoing issues, next steps (.6). | 0.60 | 1325.00 | $795.00 |
| 08/16/2021 | IDK | CA | E-mail M Warner re his revisions to Conway information requests to Debtor, including review of same. | 0.20 | 1325.00 | $265.00 |
| 08/16/2021 | JNP | CA | Conference with Ira D. Kharasch, Michael D. Warner and Shell regarding status and case background. | 0.30 | 1295.00 | $388.50 |
| 08/16/2021 | JNP | CA | Conference with Conway, Ira D. Kharasch and Michael D. Warner regarding case background and issues. | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2021 | AAH | CA | Review multiple summaries of pertinent case information | 0.40 | 725.00 | $290.00 |
| 08/16/2021 | MDW | CA | Professionals call re matters for immediate focus. | 0.50 | 1225.00 | $612.50 |
| 08/16/2021 | MDW | CA | Review/revise draft list of documents to be requested from Debtors' FA by CW. | 0.30 | 1225.00 | $367.50 |
| 08/16/2021 | KLL | CA | Update contact list | 0.30 | 460.00 | $138.00 |
| 08/16/2021 | KLL | CA | Set up electronic working groups | 0.30 | 460.00 | $138.00 |
| 08/16/2021 | KLL | CA | Review current filings and update critical dates memo | 0.20 | 460.00 | $92.00 |
| 08/16/2021 | KLL | CA | Telephone call with S. Golden on work list update | 0.20 | 460.00 | $92.00 |
| 08/17/2021 | IDK | CA | E-mails with S Golden, others re need for WIP call today and coordinate (.2); Review of WIP list for upcoming call (.1); Attend conference call with internal team on WIP/all open tasks (.8). | 1.10 | 1325.00 | $1,457.50 |
| 08/17/2021 | IDK | CA | E-mails with Conway team re need for call tomorrow on case and preparation for UCC call (.2); E-mails with Conway re status of getting information from debtor (.1); E-mails and telephone conference with G Barton of Conway re same, status of getting documents from Debtor, as well as proposed agenda and further information on power plants (.4). | 0.70 | 1325.00 | $927.50 |
| 08/17/2021 | JNP | CA | Conference with Michael D. Warner regarding calls and update on various issues. | 0.20 | 1295.00 | $259.00 |
| 08/17/2021 | JNP | CA | Participate on weekly PSZJ WIP call (partial). | 0.80 | 1295.00 | $1,036.00 |
| 08/17/2021 | MBL | CA | Attend weekly update call with PSZJ team. | 1.00 | 1125.00 | $1,125.00 |
| 08/17/2021 | AAH | CA | Prepare for meeting with committee professionals including review of filings and materials in the case | 1.10 | 725.00 | $797.50 |
| 08/17/2021 | AAH | CA | Attend meeting with PSZJ professionals regarding work in progress and coordination of tasks | 1.00 | 725.00 | $725.00 |
| 08/17/2021 | SWG | CA | Participate in weekly WIP call with PSZJ team. | 1.00 | 725.00 | $725.00 |
| 08/17/2021 | MDW | CA | Update call with Committee FA, re call with Debtors' FA. | 0.80 | 1225.00 | $980.00 |
| 08/17/2021 | MDW | CA | Interial WIP call re pending matters. | 1.00 | 1225.00 | $1,225.00 |
| 08/17/2021 | BLW | CA | Attend initial WIP Call. | 1.00 | 750.00 | $750.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209  -00002

Page:    10

Invoice 128471

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2021 | KLL | CA | Attend WIP call | 1.00 | 460.00 | $460.00 |
| 08/17/2021 | KLL | CA | Update WIP List | 0.70 | 460.00 | $322.00 |
| 08/18/2021 | IDK | CA | Telephone conference with Conway team, J Pomerantz, others on case status and next steps (.9). | 0.90 | 1325.00 | $1,192.50 |
| 08/18/2021 | JNP | CA | Professionals call with Conway and PSZJ regarding case issues. | 0.90 | 1295.00 | $1,165.50 |
| 08/18/2021 | SWG | CA | Participate in WIP call with PSZJ and Conway teams | 1.00 | 725.00 | $725.00 |
| 08/18/2021 | MDW | CA | Participate in WIP call with PSZJ and CW teams. | 1.00 | 1225.00 | $1,225.00 |
| 08/18/2021 | KLL | CA | Update WIP list | 0.30 | 460.00 | $138.00 |
| 08/18/2021 | KLL | CA | Review docket on sealed filings and circulate list to S. Golden on same | 0.30 | 460.00 | $138.00 |
| 08/18/2021 | KLL | CA | Correspond with counsel for copies of hearing transcripts | 0.20 | 460.00 | $92.00 |
| 08/18/2021 | KLL | CA | Update critical dates memo | 0.20 | 460.00 | $92.00 |
| 08/19/2021 | IDK | CA | Telephone conference with J Pomerantz re communications with Prudential on case issues (.1); E-mails with M Litvak, J Pomerantz re summary of his call with Debtor's counsel on various case issues, including Shell, DIP (.2). | 0.30 | 1325.00 | $397.50 |
| 08/19/2021 | IDK | CA | Numerous E-mails with Conway, others re coordination of weekly calls with Grant Thornton (.3). | 0.30 | 1325.00 | $397.50 |
| 08/19/2021 | KLL | CA | Download hearing transcripts and circulate same | 0.30 | 460.00 | $138.00 |
| 08/20/2021 | IDK | CA | Review of critical dates memo | 0.10 | 1325.00 | $132.50 |
| 08/20/2021 | SWG | CA | Call with unsecured creditor re: bankruptcy process and filing claims | 0.30 | 725.00 | $217.50 |
| 08/20/2021 | KLL | CA | Update WIP list | 0.20 | 460.00 | $92.00 |
| 08/20/2021 | KLL | CA | Review docket and update critical dates memo to same | 0.30 | 460.00 | $138.00 |
| 08/24/2021 | JNP | CA | Email to and from Conway regarding weekly meeting with Debtor and status. | 0.10 | 1295.00 | $129.50 |
| 08/24/2021 | KLL | CA | Update WIP list | 0.30 | 460.00 | $138.00 |
| 08/25/2021 | IDK | CA | Review of updated WIP list (.1); Attend internal | 0.70 | 1325.00 | $927.50 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209     -00002

Page:    11
Invoice 128471
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | team WIP call on open case issues (.6). | | | |
| 08/25/2021 | JNP | CA | Conference with PSZJ regarding weekly WIP list. | 0.60 | 1295.00 | $777.00 |
| 08/25/2021 | JNP | CA | Conference with Michael D. Warner, Ira D. Kharasch and Conway regarding general case issues. | 0.60 | 1295.00 | $777.00 |
| 08/25/2021 | MBL | CA | Attend weekly WIP call with PSZJ team. | 0.60 | 1125.00 | $675.00 |
| 08/25/2021 | AAH | CA | Review multiple notices of matters filed in the case | 0.20 | 725.00 | $145.00 |
| 08/25/2021 | AAH | CA | Confer with PSZJ team re weekly WIP list | 0.60 | 725.00 | $435.00 |
| 08/25/2021 | AAH | CA | Review and revise WIP list and follow up with PSZJ team regarding further revisions | 0.50 | 725.00 | $362.50 |
| 08/25/2021 | SWG | CA | Participate in weekly WIP call | 0.60 | 725.00 | $435.00 |
| 08/25/2021 | MDW | CA | Internal WIP call in prep for calls with other professionals and committee. | 0.90 | 1225.00 | $1,102.50 |
| 08/25/2021 | MDW | CA | All hands professionals call. | 0.60 | 1225.00 | $735.00 |
| 08/25/2021 | BLW | CA | Attend Weekly Conference Call re: WIP List and case issues. | 0.60 | 750.00 | $450.00 |
| 08/25/2021 | KLL | CA | Update WIP list | 0.40 | 460.00 | $184.00 |
| 08/27/2021 | IDK | CA | Review of updated critical dates and calendar. | 0.10 | 1325.00 | $132.50 |
| 08/27/2021 | KLL | CA | Update critical dates memo with current filings | 0.30 | 460.00 | $138.00 |
| 08/30/2021 | JNP | CA | Conference with Michael D. Warner regarding all hands professionals call. | 0.10 | 1295.00 | $129.50 |
| 08/30/2021 | JNP | CA | Conference with Lock Lord, Grant Thornton, H. Smith and PSZJ regarding weekly status report. | 0.60 | 1295.00 | $777.00 |
| 08/31/2021 | MBL | CA | Review hearing transcripts of first and second day hearings. | 0.90 | 1125.00 | $1,012.50 |
| 08/31/2021 | AAH | CA | Review notices re filings and critical dates memo | 0.20 | 725.00 | $145.00 |
| 08/31/2021 | KLL | CA | Update WIP list | 0.40 | 460.00 | $184.00 |
| | | | | 62.20 | | $56,454.00 |

## Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/16/2021 | JNP | CPO | Review emails regarding compensation procedures motion. | 0.10 | 1295.00 | $129.50 |
| | | | | 0.10 | | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209 -00002

Page: 12

Invoice 128471

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Financial Filings [B110]** | | | | | | |
| 08/12/2021 | SWG | FF | Review schedules and SoFAs | 0.90 | 725.00 | $652.50 |
| 08/13/2021 | SWG | FF | Review schedules and statements and draft summary memorandum re: same. | 2.90 | 725.00 | $2,102.50 |
| 08/15/2021 | AAH | FF | Review draft summary of schedules and SOFA and suggested revisions | 0.20 | 725.00 | $145.00 |
| 08/16/2021 | SWG | FF | Review and edit schedules/statements memo | 0.50 | 725.00 | $362.50 |
| 08/17/2021 | JNP | FF | Review memo regarding schedules, SOFAs and email regarding same. | 0.10 | 1295.00 | $129.50 |
| 08/17/2021 | SWG | FF | Continue drafting and editing schedules/SOFAs summary memo | 1.10 | 725.00 | $797.50 |
| 08/19/2021 | KLL | FF | Review schedules re Green Bank | 0.30 | 460.00 | $138.00 |
| 08/24/2021 | IDK | FF | E-mail with M Warner re Sofa summary (.1); E-mail with M Warner, J Pomerantz re upcoming call with Pru (.1). | 0.20 | 1325.00 | $265.00 |
| 08/25/2021 | IDK | FF | E-mails with attorneys re summaries of Sofas (.1). | 0.10 | 1325.00 | $132.50 |
| | | | | 6.30 | | $4,725.00 |
| **Financing [B230]** | | | | | | |
| 08/11/2021 | IDK | FN | E-mails with counsel to DIP lender, as well as their local counsel, re status and next potential DIP (.4); E-mails with M Litvak re same (.1). | 0.50 | 1325.00 | $662.50 |
| 08/12/2021 | IDK | FN | Numerous E-mails with Prudential counsels, others on introduction to case, various attorneys on each side and Financial Advisors, and DIP, need to coordinate call on same for tomorrow (.7); E-mails with J Pomerantz and M Warner re same (.2). | 0.90 | 1325.00 | $1,192.50 |
| 08/17/2021 | MBL | FN | Review background financing pleadings (0.2); email lender and debtor counsel with info request (0.1). | 0.30 | 1125.00 | $337.50 |
| 08/19/2021 | IDK | FN | E-mails with J Pomerantz, Pru on status and coordination of call (.1). | 0.10 | 1325.00 | $132.50 |
| 08/19/2021 | JNP | FN | Conference with J. Davies regarding financing and related issues. | 0.40 | 1295.00 | $518.00 |
| 08/19/2021 | JNP | FN | Conference with Michael D. Warner regarding call with J. Davies. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2021 | MBL | FN | Follow-up with lender counsel and team re loan documents and status. | 0.20 | 1125.00 | $225.00 |
| 08/19/2021 | MBL | FN | Initial review loan documents and other materials provided by Debtors' counsel; emails with team and Conway re same. | 0.50 | 1125.00 | $562.50 |
| 08/19/2021 | MBL | FN | Call with E. Guffy re background and financing info (0.9); update team re same (0.2). | 1.10 | 1125.00 | $1,237.50 |
| 08/20/2021 | IDK | FN | E-mails with attorneys re today's calls with Debtor and Pru on DIP status, issues (.2). | 0.20 | 1325.00 | $265.00 |
| 08/20/2021 | IDK | FN | E-mails with Pru re its initial draft of DIP stipulation, as well as M Litvak's initial feedback on same | 0.40 | 1325.00 | $530.00 |
| 08/20/2021 | JNP | FN | Email to and from Maxim B. Litvak regarding call with E. Guffy regarding financing. | 0.10 | 1295.00 | $129.50 |
| 08/20/2021 | MBL | FN | Call with E. Guffy re DIP loan status (0.3); update team re same (0.1). | 0.40 | 1125.00 | $450.00 |
| 08/20/2021 | MBL | FN | Call with G. Barton re DIP loan issues. | 0.20 | 1125.00 | $225.00 |
| 08/20/2021 | MBL | FN | Emails with opposing counsel re interim DIP order. | 0.10 | 1125.00 | $112.50 |
| 08/21/2021 | MBL | FN | Review and comment on interim DIP order for replacement facility. | 2.30 | 1125.00 | $2,587.50 |
| 08/21/2021 | MBL | FN | Email team re interim DIP order. | 0.10 | 1125.00 | $112.50 |
| 08/22/2021 | MBL | FN | Review loan documents; conduct perfection review. | 2.00 | 1125.00 | $2,250.00 |
| 08/22/2021 | MBL | FN | Emails with lender counsel re loan issus. | 0.10 | 1125.00 | $112.50 |
| 08/23/2021 | JNP | FN | Review and comment on DIP order. | 1.40 | 1295.00 | $1,813.00 |
| 08/23/2021 | JNP | FN | Review email regarding carve out and email regarding same. | 0.10 | 1295.00 | $129.50 |
| 08/23/2021 | JNP | FN | Conference with Maxim B. Litvak regarding  DIP order. | 0.20 | 1295.00 | $259.00 |
| 08/23/2021 | MBL | FN | Emails with lender counsel re breakage costs; review applicable note provisions. | 0.40 | 1125.00 | $450.00 |
| 08/23/2021 | MBL | FN | Emails with lender counsel, team, and Conway re budget and DIP loan issues. | 0.20 | 1125.00 | $225.00 |
| 08/23/2021 | MBL | FN | Call with J.N. Pomerantz re DIP order comments. | 0.20 | 1125.00 | $225.00 |
| 08/23/2021 | MBL | FN | Review and address comments to DIP order from | 1.30 | 1125.00 | $1,462.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:    14

Invoice 128471

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | team; revise DIP order. | | | |
| 08/23/2021 | MBL | FN | Coordinate with lender counsel re DIP order; draft issues list. | 0.30 | 1125.00 | $337.50 |
| 08/23/2021 | MBL | FN | Review new DIP budget; emails with team and Conway re same. | 0.30 | 1125.00 | $337.50 |
| 08/24/2021 | IDK | FN | E-mails with J Pomerantz re status of DIP communications and summary of our ask of Pru and its initial feedback (.3); Telephone Conferences with J Pomerantz re DIP negotiations (.2). | 0.50 | 1325.00 | $662.50 |
| 08/24/2021 | JNP | FN | Conference with Michael D. Warner and Conway regarding DIP and related issues. | 0.30 | 1295.00 | $388.50 |
| 08/24/2021 | JNP | FN | Conference with Ira D. Kharasch regarding carve out. | 0.10 | 1295.00 | $129.50 |
| 08/24/2021 | JNP | FN | Conference with Julia Frost Davies  regarding case status and DIP issues. | 0.40 | 1295.00 | $518.00 |
| 08/24/2021 | JNP | FN | Conference with Maxim B. Litvak and Morgan Lewis regarding DIP. | 0.60 | 1295.00 | $777.00 |
| 08/24/2021 | JNP | FN | Conference with Michael D. Warner regarding DIP negotiations. | 0.20 | 1295.00 | $259.00 |
| 08/24/2021 | JNP | FN | Conference with Ira D. Kharasch regarding DIP negotiations. | 0.10 | 1295.00 | $129.50 |
| 08/24/2021 | MBL | FN | Call with Morgan Lewis, lender counsel, and team re DIP loan issues. | 0.70 | 1125.00 | $787.50 |
| 08/24/2021 | MBL | FN | Review and comment on DIP credit agreement; emails with lender counsel and Conway re same. | 1.80 | 1125.00 | $2,025.00 |
| 08/24/2021 | MDW | FN | Internal professional discussion on budget issues. | 0.20 | 1225.00 | $245.00 |
| 08/25/2021 | JNP | FN | Conference with Conway regarding DIP status and budget. | 0.20 | 1295.00 | $259.00 |
| 08/25/2021 | JNP | FN | Emails regarding date and time for DIP hearing. | 0.10 | 1295.00 | $129.50 |
| 08/25/2021 | JNP | FN | Email with Conway regarding budget. | 0.10 | 1295.00 | $129.50 |
| 08/25/2021 | MBL | FN | Call with Conway and J.N. Pomerantz re budget issues. | 0.10 | 1125.00 | $112.50 |
| 08/25/2021 | MBL | FN | Draft statement re DIP motion. | 0.50 | 1125.00 | $562.50 |
| 08/26/2021 | IDK | FN | E-mails with J Pomerantz re his communications on DIP negotiations with Pru and Debtor (.2); E-mails with Conway re Debtors latest DIP budget/forecasts, | 0.60 | 1325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

Agilon Energy O.C.C.

Invoice 128471

01209    - 00002

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | including Review of same, and feedback of J Pomerantz on DIP issues (.4). | | | |
| 08/26/2021 | JNP | FN | Emails regarding DIP budget with Conway and then J. Frost. | 0.10 | 1295.00 | $129.50 |
| 08/27/2021 | IDK | FN | E-mails with J Pomerantz re his communications with Pru on Pru's markup of today on DIP order, including brief Review of same. | 0.40 | 1325.00 | $530.00 |
| 08/27/2021 | JNP | FN | Conference with J. Frost Davies regarding DIPO and review latest version regarding same. | 0.20 | 1295.00 | $259.00 |
| 08/27/2021 | JNP | FN | Conference with E. Guffy regarding DIP motion and hearing. | 0.10 | 1295.00 | $129.50 |
| 08/28/2021 | IDK | FN | E-mails with M Litvak, J Pomerantz re list of open issues on DIP issues with Pru and next steps, as well as correspondence with Pru on open issues (.2); Review of correspondence with Conway on budget and J Pomerantz update on same (.2). | 0.40 | 1325.00 | $530.00 |
| 08/28/2021 | JNP | FN | Conference with J. Frost Davies regarding DIP status. | 0.10 | 1295.00 | $129.50 |
| 08/28/2021 | JNP | FN | Email to and from Maxim B. Litvak regarding DIP status. | 0.10 | 1295.00 | $129.50 |
| 08/28/2021 | MBL | FN | Review revised lender form of DIP order; draft issues list and emails with team re same. | 1.50 | 1125.00 | $1,687.50 |
| 08/28/2021 | MBL | FN | Email lender counsel re DIP order proposal. | 0.40 | 1125.00 | $450.00 |
| 08/28/2021 | MBL | FN | Review and comment on revised DIP credit agreement. | 0.50 | 1125.00 | $562.50 |
| 08/29/2021 | JNP | FN | Review revisions to DIP financing order and prepare for call with Morgan Lewis regarding same. | 0.80 | 1295.00 | $1,036.00 |
| 08/29/2021 | JNP | FN | Conference with Morgan Lewis regarding DIP order. | 1.00 | 1295.00 | $1,295.00 |
| 08/30/2021 | JNP | FN | Review of DIP order and motion. | 1.00 | 1295.00 | $1,295.00 |
| 08/30/2021 | JNP | FN | Conference with J. Frost Davies and D. Lawton regarding DIP order. | 0.30 | 1295.00 | $388.50 |
| 08/30/2021 | MBL | FN | Review lender revised DIP order; emails with team and lender counsel re same. | 0.40 | 1125.00 | $450.00 |
| 08/31/2021 | IDK | FN | Review briefly various revisions of lenders to DIP Order and our internal feedback re same (.4); E-mails with debtor counsel, others on DIP hearing status and timing (.2). | 0.60 | 1325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   -00002

Page:    16
Invoice 128471
August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2021 | JNP | FN | Conference with E. Guffy regarding DIP hearing. | 0.10 | 1295.00 | $129.50 |
| 08/31/2021 | JNP | FN | Emails with Maxim B. Litvak regarding  DIP order. | 0.10 | 1295.00 | $129.50 |
| 08/31/2021 | JNP | FN | Review latest version of DIP order. | 0.10 | 1295.00 | $129.50 |
| 08/31/2021 | MBL | FN | Review emergency DIP motion and order. | 0.40 | 1125.00 | $450.00 |
| 08/31/2021 | MBL | FN | Review revised DIP order for replacement facility; emails with team and lender counsel re same. | 0.50 | 1125.00 | $562.50 |
| 08/31/2021 | MBL | FN | Review filed DIP motion for replacement facility. | 0.30 | 1125.00 | $337.50 |
|  |  |  |  | 30.40 |  | $36,585.00 |

## General Business Advice [B410]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2021 | IDK | GB | E-mails with S Golden re Shell Oil status and counsel for same (.3); E-mails with counsel to Shell re intro, case and need for call on case and coordinate (.3); E-mails with J Pomerantz re same and issue of Shell not using outside counsel (.3). | 0.90 | 1325.00 | $1,192.50 |
| 08/12/2021 | JNP | GB | Emails regarding call with Shell. | 0.10 | 1295.00 | $129.50 |
| 08/16/2021 | IDK | GB | Telephone conference with Shell Oil counsel, others re Shell perspective of case (.3). | 0.30 | 1325.00 | $397.50 |
| 08/16/2021 | JNP | GB | Conference with Ira D. Kharasch and Michael D. Warner after call with Shell. | 0.20 | 1295.00 | $259.00 |
| 08/16/2021 | MDW | GB | Call with counsel for Shell re general issues. | 0.50 | 1225.00 | $612.50 |
| 08/18/2021 | IDK | GB | Review and consider Conway draft extensive memo on company operations, background of same, customer issues. | 0.40 | 1325.00 | $530.00 |
| 08/18/2021 | IDK | GB | Numerous E-mails with J Pomerantz, M Warner re correspondence with Debtor counsel re Shell Oil unredacted documents and pre-petition documents and confidentiality concerns. | 0.30 | 1325.00 | $397.50 |
| 08/19/2021 | IDK | GB | Review of Shell new larger claim along with Conway commentary (.2). | 0.20 | 1325.00 | $265.00 |
| 08/19/2021 | MBL | GB | Call with G. Barton re Shell issues. | 0.20 | 1125.00 | $225.00 |
| 08/22/2021 | MBL | GB | Review Shell prepetition and postpetition agreements. | 0.50 | 1125.00 | $562.50 |
| 08/24/2021 | IDK | GB | E-mails with J Pomerantz, others on GT & investment banker feedback on issues and rescheduling of weekly call and DIP status (.3). | 0.30 | 1325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209    -00002

Page:    17
Invoice 128471
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2021 | IDK | GB | Attend conference call with Conway on case issues (.6). | 0.60 | 1325.00 | $795.00 |
| 08/25/2021 | IDK | GB | Attend conference call with Debtor counsel, including its corporate power counsel, and M Litvak on various case issues and sale issues (1.1). | 1.10 | 1325.00 | $1,457.50 |
| 08/25/2021 | IDK | GB | Review of correspondence from Debtor re information on Shell claim and quick Review of same (.2); E-mails with Conway re same, as well as issues on potential claims vs Shell (.3). | 0.50 | 1325.00 | $662.50 |
| 08/25/2021 | MBL | GB | Call with Locke Lord, Conway, and team re Shell issues. | 1.10 | 1125.00 | $1,237.50 |
| 08/30/2021 | IDK | GB | Attend conference call with Debtor professionals, others on case status (.5); Telephone conference with J Pomerantz re follow up and issues on insiders (.3). | 0.80 | 1325.00 | $1,060.00 |
| 08/30/2021 | IDK | GB | E-mail L Cross re agenda for business call (.1). | 0.10 | 1325.00 | $132.50 |
| 08/31/2021 | MBL | GB | Review Shell motion, order, and postpetition agreements. | 0.70 | 1125.00 | $787.50 |
| | | | | 8.80 | | $11,101.00 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/11/2021 | IDK | GC | E-mails with UCC re its decision to employ PSZJ as counsel, as well as with Conway Mackenzie, next steps and coordination of UCC call tomorrow (.6); Telephone conferences with J Pomerantz re same (.2); E-mails with UCC and J Pomerantz re choice of chair of committee (.2). | 1.00 | 1325.00 | $1,325.00 |
| 08/11/2021 | IDK | GC | Review of docket, various pleadings, 1st day declaration,  motion to approve Shell agreements, DIP motion, order, background information for prep of internal memo for case issues and tasks, including prep of internal memo re same, and for prep for initial status/strategy call with UCC tomorrow. | 2.50 | 1325.00 | $3,312.50 |
| 08/11/2021 | JNP | GC | Emails and conference with Ira D. Kharasch regarding Committee meeting. | 0.10 | 1295.00 | $129.50 |
| 08/11/2021 | MDW | GC | Address initial Committee issues with staff professionals. | 1.10 | 1225.00 | $1,347.50 |
| 08/11/2021 | MDW | GC | Review various pleadings filed by Debtors and other parties. | 2.20 | 1225.00 | $2,695.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2021 | IDK | GC | Prep for UCC call today (.2); E-mails with J Pomerantz and M Warner re issues for UCC call today and consider same (.4); Attend UCC call with Financial Advisors on case intro and next steps (.7). | 1.30 | 1325.00 | $1,722.50 |
| 08/12/2021 | IDK | GC | E-mails with S Golden, others on draft bylaws for UCC, contact list and my info for same, other for UCC. | 0.40 | 1325.00 | $530.00 |
| 08/12/2021 | JNP | GC | Participate on Committee call. | 0.80 | 1295.00 | $1,036.00 |
| 08/12/2021 | JNP | GC | Conference with Michael D. Warner regarding Committee call. | 0.10 | 1295.00 | $129.50 |
| 08/12/2021 | JNP | GC | Emails regarding modifications to confidentiality provisions requested by Debtor. | 0.10 | 1295.00 | $129.50 |
| 08/12/2021 | SWG | GC | Draft and send email to Debtors' counsel re: confidentiality | 0.10 | 725.00 | $72.50 |
| 08/12/2021 | MDW | GC | Prep for and meeting with Committee. | 0.60 | 1225.00 | $735.00 |
| 08/12/2021 | MDW | GC | Review updated information from CW re historical information re Debtors' operations. | 1.60 | 1225.00 | $1,960.00 |
| 08/13/2021 | IDK | GC | E-mails with S Golden, J Pomerantz re Debtor's markup of our confidentiality provision in by laws re PEO issues, including review of same | 0.30 | 1325.00 | $397.50 |
| 08/13/2021 | IDK | GC | E-mails with Barton at Conway re his draft request for extensive information from debtor, and my feedback re same. | 0.40 | 1325.00 | $530.00 |
| 08/13/2021 | JNP | GC | Emails regarding Debtor requests for modification of by-laws confidentiality provision. | 0.10 | 1295.00 | $129.50 |
| 08/13/2021 | SWG | GC | Receive and respond to email from Debtors' counsel re: confidentiality matters | 0.10 | 725.00 | $72.50 |
| 08/16/2021 | IDK | GC | Review of various correspondence with Debtor counsel, J Pomerantz, re meeting set with respective Financial Advisors, and dispute over sharing of information and form of confidentiality agreement. | 0.30 | 1325.00 | $397.50 |
| 08/16/2021 | JNP | GC | Communicate with C. Ryan regarding Committee issues. | 0.10 | 1295.00 | $129.50 |
| 08/16/2021 | JNP | GC | Internal email regarding status of confidentiality and review and respond to emails from E. Guffy regarding same. | 0.30 | 1295.00 | $388.50 |
| 08/16/2021 | KLL | GC | Prepare Committee confidentiality motion | 1.30 | 460.00 | $598.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    19

Invoice 128471

August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2021 | JNP | GC | Conference with C. Ryan regarding Committee related issues. | 0.10 | 1295.00 | $129.50 |
| 08/17/2021 | AAH | GC | Prepare proposed agenda for weekly committee meeting | 0.50 | 725.00 | $362.50 |
| 08/18/2021 | IDK | GC | E-mails with attorneys re draft memo to UCC on issues/summary of insider transfers for UCC call tomorrow. | 0.30 | 1325.00 | $397.50 |
| 08/18/2021 | JNP | GC | Emails with Steven W. Golden regarding Committee By-laws. | 0.10 | 1295.00 | $129.50 |
| 08/18/2021 | JNP | GC | Email to E. Guffy regarding confidentiality. | 0.10 | 1295.00 | $129.50 |
| 08/18/2021 | AAH | GC | Multiple communications regarding pending motions, summaries of applications and committee meeting | 1.20 | 725.00 | $870.00 |
| 08/18/2021 | AAH | GC | Revise committee meeting agenda and coordinate with team | 0.40 | 725.00 | $290.00 |
| 08/18/2021 | LAF | GC | Build creditor website. | 1.30 | 475.00 | $617.50 |
| 08/18/2021 | SWG | GC | Prepare for weekly Committee call | 0.60 | 725.00 | $435.00 |
| 08/18/2021 | SWG | GC | Edit committee information motion | 0.20 | 725.00 | $145.00 |
| 08/18/2021 | BLW | GC | Review and comment on Committee Information Motion. | 0.40 | 750.00 | $300.00 |
| 08/19/2021 | IDK | GC | E-mails with S Golden and A Hassel re upcoming UCC meeting and materials for same, including brief review (.3); Attend conference call with UCC, FA, others on case status, next steps (.8). | 1.10 | 1325.00 | $1,457.50 |
| 08/19/2021 | JNP | GC | Participate on Committee call. | 0.80 | 1295.00 | $1,036.00 |
| 08/19/2021 | JNP | GC | Conference with Michael D. Warner after Committee call. | 0.10 | 1295.00 | $129.50 |
| 08/19/2021 | AAH | GC | Multiple communications with committee professionals and internally regarding various summary materials to distribute to committee members | 0.60 | 725.00 | $435.00 |
| 08/19/2021 | AAH | GC | Gather and review background materials for distribution to committee members | 0.90 | 725.00 | $652.50 |
| 08/19/2021 | AAH | GC | Several revisions to agenda, critical dates, and summaries for weekly committee call and coordinate with internal team | 2.10 | 725.00 | $1,522.50 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   -00002

Page:   20
Invoice 128471
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2021 | AAH | GC | Attend weekly committee meeting | 0.80 | 725.00 | $580.00 |
| 08/19/2021 | LAF | GC | Set up creditor website. | 1.80 | 475.00 | $855.00 |
| 08/19/2021 | SWG | GC | Participate in Committee call (partial) | 0.30 | 725.00 | $217.50 |
| 08/19/2021 | MDW | GC | Prep for (review/revise agenda) and participate in weeekly Committee call. | 1.10 | 1225.00 | $1,347.50 |
| 08/19/2021 | BLW | GC | Attend Committee Call. | 0.80 | 750.00 | $600.00 |
| 08/19/2021 | DLM | GC | Prepare draft call agenda for 8/19 committee call. | 0.60 | 395.00 | $237.00 |
| 08/23/2021 | AAH | GC | Communications internally regarding weekly committee meeting | 0.10 | 725.00 | $72.50 |
| 08/24/2021 | AAH | GC | Multiple communications internally re preparation of agenda for weekly committee meeting and summary of debtors' schedules and statement of affairs | 0.50 | 725.00 | $362.50 |
| 08/24/2021 | AAH | GC | Prepare agenda for weekly committee call with attachments and critical dates and gather required information | 1.20 | 725.00 | $870.00 |
| 08/24/2021 | AAH | GC | Review Conway's summary of schedules of assets and liabilities & statements of affairs | 0.60 | 725.00 | $435.00 |
| 08/24/2021 | MDW | GC | Review draft materials for Committee meeting re Debtors' schedules. | 0.50 | 1225.00 | $612.50 |
| 08/24/2021 | BLW | GC | Review and comment on revised Committee Information Motion. | 0.20 | 750.00 | $150.00 |
| 08/24/2021 | KLL | GC | Retrieve case information for agenda | 0.30 | 460.00 | $138.00 |
| 08/24/2021 | DLM | GC | Prepare draft call agenda for 8/26 committee call. | 0.50 | 395.00 | $197.50 |
| 08/25/2021 | IDK | GC | E-mails with attorneys re revised agenda for UCC call and need for revisions (.1); Review of Conway draft presentation to UCC, and feedback of others re changes needed, as well as final to UCC (.4). | 0.50 | 1325.00 | $662.50 |
| 08/25/2021 | JNP | GC | Review Conway materials for call. | 0.10 | 1295.00 | $129.50 |
| 08/25/2021 | AAH | GC | Review and analyze draft committee presentation from Conway and multiple follow-up communications with Conway team regarding revisions | 1.40 | 725.00 | $1,015.00 |
| 08/25/2021 | AAH | GC | Multiple communications with PSZJ team regarding agenda package for weekly meeting | 1.20 | 725.00 | $870.00 |

Pachulski Stang Ziehl & Jones LLP  
Agilon Energy O.C.C.  
01209   -00002  

Page:    21  
Invoice 128471  
August 31, 2021  

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2021 | AAH | GC | Revise, finalize and send agenda package to committee members for weekly meeting | 1.10 | 725.00 | $797.50 |
| 08/25/2021 | KLL | GC | Finalize Committee confidential motion and service to same | 0.60 | 460.00 | $276.00 |
| 08/26/2021 | IDK | GC | Review of updated agenda for today's UCC call (.1); Attend weekly call with UCC on case issues (.8). | 0.90 | 1325.00 | $1,192.50 |
| 08/26/2021 | JNP | GC | Participate on Committee call. | 0.80 | 1295.00 | $1,036.00 |
| 08/26/2021 | LAF | GC | Update creditor site. | 0.30 | 475.00 | $142.50 |
| 08/26/2021 | MDW | GC | Internal Discussion with Committee FA re document request to be made re Castleman issues. | 0.20 | 1225.00 | $245.00 |
| 08/26/2021 | MDW | GC | Prep for (review CW materials) and attend weekly Committee Call. | 0.90 | 1225.00 | $1,102.50 |
| 08/27/2021 | JNP | GC | Emails with C. Ryan regarding prior bankruptcy case involving Castleman. | 0.30 | 1295.00 | $388.50 |
| 08/27/2021 | JNP | GC | Emails with L. Forrester and review docket regarding Castleman bankruptcy. | 0.20 | 1295.00 | $259.00 |
| 08/31/2021 | AAH | GC | Prepare draft agenda for weekly committee meeting and follow up with K. LaBrada re critical dates | 0.40 | 725.00 | $290.00 |
| 08/31/2021 | KLL | GC | Prepare certificate of no objection re Committee confidential motion and proposed order to same | 0.70 | 460.00 | $322.00 |
|  |  |  |  | 44.50 |  | $42,210.00 |

## Meeting of Creditors [B150]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/12/2021 | IDK | MC | E-mails with A Hassel, others on today's 341 meeting and logistics of same. | 0.20 | 1325.00 | $265.00 |
| 08/12/2021 | AAH | MC | Prepare for and attend 341 Meeting of Creditors | 1.30 | 725.00 | $942.50 |
| 08/12/2021 | BLW | MC | Multiple Emails re: 341(a). | 0.20 | 750.00 | $150.00 |
| 08/13/2021 | AAH | MC | Prepare summary of 341 creditors meeting for committee communication | 1.50 | 725.00 | $1,087.50 |
| 08/14/2021 | IDK | MC | E-mails with A Hassel re summaries of 341 meeting and schedules, including brief review of same and feedback of J Pomerantz. | 0.30 | 1325.00 | $397.50 |
| 08/15/2021 | AAH | MC | Multiple communications regarding memos to committee regarding schedules and 341 meeting | 0.20 | 725.00 | $145.00 |
| 08/16/2021 | IDK | MC | Review of E-mails summarizing | 0.40 | 1325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    22

Invoice 128471

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Schedules/Sofas/341, and need for further changes (.3); E-mails with attorneys re UST news on UCC issues (.1). | | | |
| 08/16/2021 | AAH | MC | Revise memo summarizing 341 creditors' meeting and follow up with internal team | 0.50 | 725.00 | $362.50 |
| 08/17/2021 | IDK | MC | E-mail S Golden re revised memo to UCC on 341 summary, and review | 0.20 | 1325.00 | $265.00 |
| | | | | 4.80 | | $4,145.00 |

## Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2021 | IDK | RP | E-mails with client, FA, others on timing of getting employment apps done (.3); Telephone conference with J Pomerantz re same (.1); E-mails with S Golden, B Wallach re issues on employment apps, including my review of various drafts of same (.5); E-mails with UCC re draft of our retention agreement and next steps (.3). | 1.20 | 1325.00 | $1,590.00 |
| 08/11/2021 | JNP | RP | Conference with Ira D. Kharasch (3x) regarding retention application. | 0.30 | 1295.00 | $388.50 |
| 08/11/2021 | JNP | RP | Email to and from C. Ryan regarding retention applications. | 0.10 | 1295.00 | $129.50 |
| 08/11/2021 | BLW | RP | Draft PSZJ Retention Application. | 2.30 | 750.00 | $1,725.00 |
| 08/11/2021 | BLW | RP | Review and comment on Conway Retention Application. | 1.20 | 750.00 | $900.00 |
| 08/11/2021 | BLW | RP | Confer with Mr. Golden re: PSZJ retention by Committee, Case issues, next steps, etc. | 0.20 | 750.00 | $150.00 |
| 08/11/2021 | KLL | RP | Prepare PSZJ retention application and exhibits to same | 1.60 | 460.00 | $736.00 |
| 08/12/2021 | IDK | RP | E-mails with S Golden, B Wallach re UCC sign off on our retention application, status on Conway's application and coordination of Conway application with client (.3); E-mails with M Warner, others on UST comments/questions to our employment application and how to respond (.2). | 0.50 | 1325.00 | $662.50 |
| 08/12/2021 | JNP | RP | Review and respond to email from U.S. Trustee regarding retention application. | 0.10 | 1295.00 | $129.50 |
| 08/12/2021 | MDW | RP | Address Firm Retention Application, and Warner Declaration. | 0.20 | 1225.00 | $245.00 |
| 08/12/2021 | MDW | RP | Correspondence with UST re retention applications. | 0.20 | 1225.00 | $245.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2021 | BLW | RP | Coordinate finalization, approval, and filing of Committee professional retention applications. | 0.50 | 750.00 | $375.00 |
| 08/12/2021 | BLW | RP | Call with Mr. Warner re: UST Comments to Committee Professional Retention Applications. | 0.20 | 750.00 | $150.00 |
| 08/12/2021 | BLW | RP | Coordinate drafting of Supplemental PSZJ Declaration. | 0.20 | 750.00 | $150.00 |
| 08/12/2021 | KLL | RP | Finalize and file PSZJ retention application | 0.80 | 460.00 | $368.00 |
| 08/12/2021 | KLL | RP | Pull together supplemental declaration re PSZJ retention application | 0.30 | 460.00 | $138.00 |
| 08/13/2021 | IDK | RP | E-mails with S Golden, J Pomerantz re UST comments on our employment app re contract attorneys (.2);  E-mails with S Golden, Conway, re UST comments to Conway app (.1). | 0.30 | 1325.00 | $397.50 |
| 08/13/2021 | KLL | RP | Prepare supplemental declaration to PSZJ retention application | 1.10 | 460.00 | $506.00 |
| 08/16/2021 | SWG | RP | Review and provide edits to proposed interim compensation procedures order (.3); respond to email from Debtors' counsel re: same (.2) | 0.50 | 725.00 | $362.50 |
| 08/16/2021 | BLW | RP | Address Supplemental PSZJ Declaration re: retention. | 1.20 | 750.00 | $900.00 |
| 08/16/2021 | BLW | RP | Call wuth UST re: Committee retention application comments (.1) and correspond re: same (.1). | 0.20 | 750.00 | $150.00 |
| 08/17/2021 | KLL | RP | Finalize and file supplemental declaration of PSZJ retention application | 0.60 | 460.00 | $276.00 |
| 08/27/2021 | KLL | RP | Prepare certificate of no objection to Pachulski retention application and modify order to same | 0.70 | 460.00 | $322.00 |
| | | | | 14.50 | | $10,996.00 |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/12/2021 | MDW | RPO | Address issues re CM retention application. | 0.30 | 1225.00 | $367.50 |
| 08/12/2021 | MDW | RPO | Brief review of Debtors' application to retain agent for operations. | 0.20 | 1225.00 | $245.00 |
| 08/12/2021 | KLL | RPO | Finalize and file Conway retention application | 0.60 | 460.00 | $276.00 |
| 08/13/2021 | BLW | RPO | Revise Conway Retention Order re: UST Comments (.2) and numerous correspondence re: same (.2). | 0.40 | 750.00 | $300.00 |
| 08/16/2021 | IDK | RPO | Review of Locke Lord retention application and its | 0.30 | 1325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | description of past and current representations of insiders, and consider. | | | |
| 08/16/2021 | BLW | RPO | Begin review of Tateswood retention application. | 0.20 | 750.00 | $150.00 |
| 08/16/2021 | KLL | RPO | Download various retention applications and circulate same for M. Warner | 0.40 | 460.00 | $184.00 |
| 08/17/2021 | IDK | RPO | E-mails with S Golden re debtors' retention applications and issues with CRO compensation re fee on sale, and consider same (.3); E-mails with J Pomerantz, M Warner re Debtor co-counsel and need for call re same and Lock Lorde (.1); Telephone conference with J Pomerantz, M Warner re case issues, UCC issues (.7). | 1.10 | 1325.00 | $1,457.50 |
| 08/17/2021 | IDK | RPO | E-mails with S Golden, others on debtors' retention applications for its professionals and need for extension of time to objection (.2); E-mail M Warner re same and Debtor feedback (.1). | 0.30 | 1325.00 | $397.50 |
| 08/17/2021 | JNP | RPO | Conference with Michael D. Warner and Ira D. Kharasch regarding retention of professionals issues. | 0.70 | 1295.00 | $906.50 |
| 08/17/2021 | SWG | RPO | Review Debtors' retention applications and provide comments re: same | 0.30 | 725.00 | $217.50 |
| 08/17/2021 | MDW | RPO | Internal professional call re retention of various professionals by Debtors. | 0.70 | 1225.00 | $857.50 |
| 08/17/2021 | MDW | RPO | Multiple calls with attorney Wolfshof re role of his firm in retention by Debtors. | 1.20 | 1225.00 | $1,470.00 |
| 08/17/2021 | MDW | RPO | Call with Debtors' proposed counsel (EG and JW) re retention applications issues. | 0.90 | 1225.00 | $1,102.50 |
| 08/18/2021 | IDK | RPO | E-mails with Conway re his discussions with Grant Thornton re its employment application and disclosures. | 0.20 | 1325.00 | $265.00 |
| 08/18/2021 | IDK | RPO | E-mails with J Pomerantz and M Warner re disclosure issues and potential conflict re debtor's co-counsel. | 0.30 | 1325.00 | $397.50 |
| 08/18/2021 | JNP | RPO | Conference with Michael D. Warner regarding Porter Hedges retention issues. | 0.20 | 1295.00 | $259.00 |
| 08/18/2021 | MDW | RPO | Communications with Debtors' proposed counsel (PH). | 0.70 | 1225.00 | $857.50 |
| 08/18/2021 | MDW | RPO | Internal discussion re retention of Debtors' professionals. | 0.30 | 1225.00 | $367.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    25

Invoice 128471

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2021 | MDW | RPO | Address issues re retention of FA by Debtors with CW. | 0.20 | 1225.00 | $245.00 |
| 08/18/2021 | BLW | RPO | Draft Tateswood Retention Issues List. | 0.60 | 750.00 | $450.00 |
| 08/18/2021 | BLW | RPO | Review and correspond re: Porter Hedges Retention Application. | 0.40 | 750.00 | $300.00 |
| 08/18/2021 | KLL | RPO | Download and circulate Porter Hedges application to employ to S. Golden | 0.20 | 460.00 | $92.00 |
| 08/19/2021 | MDW | RPO | Internal professional discussion re retention of DEbtors' FA. | 0.20 | 1225.00 | $245.00 |
| 08/19/2021 | MDW | RPO | Calls with Debtors' lead counsel and call with conflicts' counsel retention application issues. | 0.40 | 1225.00 | $490.00 |
| 08/27/2021 | KLL | RPO | Prepare certificate of no objection to Conway retention application and modify order to same | 0.70 | 460.00 | $322.00 |
| | | | | **12.00** | | **$12,619.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                                 **$188,830.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    26
Agilon Energy O.C.C.                                                 Invoice 128471
01209    -00002                                                     August 31, 2021

---

**Expenses**

08/16/2021    LN         01209.00002 Lexis Charges for 08-16-21                     7.85

   **Total Expenses for this Matter**                                   **$7.85**

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209    - 00002

Page:     27
Invoice 128471
August 31, 2021

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**      08/31/2021

**Total Fees**                                                                          **$188,830.00**

**Total Expenses**                                                                        **7.85**

**Total Due on Current Invoice**                                          **$188,837.85**

   **Outstanding Balance from prior invoices as of**      **08/31/2021**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

        **Total Amount Due on Current and Prior Invoices:**                    **$188,837.85**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

September 30, 2021

JNP

| | |
|---|---|
| Invoice | 128660 |
| Client | 01209 |
| Matter | 00002 |
| | **JNP** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  09/30/2021

| | |
|---|---|
| FEES | $175,449.50 |
| EXPENSES | $103.12 |
| **TOTAL CURRENT CHARGES** | **$175,552.62** |
| **BALANCE FORWARD** | **$188,837.85** |
| **LAST PAYMENT** | **$151,071.85** |
| **TOTAL BALANCE DUE** | **$213,318.62** |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 725.00 | 6.20 | $4,495.00 |
| BLW | Wallen , Ben L | Associate | 750.00 | 6.70 | $5,025.00 |
| IDK | Kharasch, Ira D. | Partner | 1325.00 | 21.60 | $28,620.00 |
| JJK | Kim, Jonathan J. | Counsel | 995.00 | 54.10 | $53,829.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1295.00 | 21.00 | $27,195.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 13.00 | $5,980.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 1.40 | $665.00 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 13.30 | $14,962.50 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 26.00 | $31,850.00 |
| SWG | Golden, Steven W. | Associate | 725.00 | 3.90 | $2,827.50 |
| | | | | 167.20 | $175,449.50 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   - 00002

Page:    3
Invoice 128660
September 30, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 81.00 | $87,765.00 |
| AD | Asset Disposition [B130] | 6.90 | $8,852.50 |
| BL | Bankruptcy Litigation [L430] | 0.20 | $225.00 |
| CA | Case Administration [B110] | 30.80 | $29,702.00 |
| CO | Claims Admin/Objections[B310] | 1.40 | $1,855.00 |
| CP | Compensation Prof. [B160] | 2.00 | $1,531.00 |
| CPO | Comp. of Prof./Others | 0.70 | $564.50 |
| EC | Executory Contracts [B185] | 0.80 | $900.00 |
| FF | Financial Filings [B110] | 0.50 | $582.50 |
| FN | Financing [B230] | 16.10 | $18,899.50 |
| GB | General Business Advice [B410] | 3.80 | $5,035.00 |
| GC | General Creditors Comm. [B150] | 14.90 | $13,569.50 |
| OP | Operations [B210] | 1.00 | $1,256.00 |
| RP | Retention of Prof. [B160] | 1.00 | $518.00 |
| RPO | Ret. of Prof./Other | 6.10 | $4,194.00 |
| | | 167.20 | $175,449.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
| --- | --- |
| Conference Call [E105] | $74.82 |
| Lexis/Nexis- Legal Research [E | $18.90 |
| Pacer - Court Research | $9.40 |
| | $103.12 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209 - 00002

Page: 5

Invoice 128660

September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 08/31/2021 | JJK | AA | Research/review Agilon documents and call Kharasch on same re: Castleman (0.4). | 1.90 | 995.00 | $1,890.50 |
| 09/01/2021 | IDK | AA | E-mails with J Kim re insider issues and related documents (.3); E-mails with J Pomerantz re same and need for coordination of call with Porter Hedges and J Kim (.3); E-mails with J Kim re same (.2). | 0.80 | 1325.00 | $1,060.00 |
| 09/01/2021 | JJK | AA | Call Pomerantz, Warner on Castleman investigation matters (0.7); review documents and prepare notes/lists for investigation. | 4.10 | 995.00 | $4,079.50 |
| 09/01/2021 | JNP | AA | Conference with Michael D. Warner and Jonathan J. Kim regarding issues relating to Castleman. | 0.70 | 1295.00 | $906.50 |
| 09/01/2021 | MDW | AA | Internal discussion re Castleman issues. | 0.70 | 1225.00 | $857.50 |
| 09/02/2021 | JJK | AA | Emails Warner and revise lists for Porter Hedges re: Castleman matters. | 0.40 | 995.00 | $398.00 |
| 09/02/2021 | JJK | AA | Conf. call with Porter Hedges, Pomerantz, Warner on Castleman matters (0.5); review documents and related analysis. | 4.00 | 995.00 | $3,980.00 |
| 09/02/2021 | JNP | AA | Conference with Porter Hedges, Michael D. Warner and Jonathan J. Kim regarding continuing investigation. | 0.50 | 1295.00 | $647.50 |
| 09/02/2021 | MDW | AA | Review/Revise list of issues re Castleman. | 0.60 | 1225.00 | $735.00 |
| 09/02/2021 | MDW | AA | Call with Debtors' conflicts counsel re Cattleman issues. | 0.50 | 1225.00 | $612.50 |
| 09/03/2021 | IDK | AA | E-mail M Warner re insider issues and consider next steps (.2). | 0.20 | 1325.00 | $265.00 |
| 09/07/2021 | JJK | AA | Review documents re: Castleman investigation; emails Conway on document issues. | 3.50 | 995.00 | $3,482.50 |
| 09/08/2021 | IDK | AA | E-mails with attorneys re insider investigation and issues on document requests, as well as draft of our additional document requests (.3); E-mails with Financial Advisor re insider payment analysis and next steps, including review of same (.3). | 0.60 | 1325.00 | $795.00 |
| 09/08/2021 | IDK | AA | Review of extensive correspondence re history of disputes with debtor and Pru, including review of same. | 0.30 | 1325.00 | $397.50 |
| 09/08/2021 | JJK | AA | Call C. Hughes at Conway re: Castleman issues | 3.90 | 995.00 | $3,880.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.9); review documents and prepare Porter lists/questions. | | | |
| 09/08/2021 | JJK | AA | Emails Warner on Castleman investigation issues and consider. | 0.20 | 995.00 | $199.00 |
| 09/08/2021 | JNP | AA | Review emails regarding pre-petition communications between Debtor and Prudential; Email to and from Maxim B. Litvak regarding same. | 0.20 | 1295.00 | $259.00 |
| 09/08/2021 | MDW | AA | Review FA's schedule (draft) of insider payments. | 0.40 | 1225.00 | $490.00 |
| 09/09/2021 | IDK | AA | E-mails with Financial Advisor, M Litvak re further issues on potential claims (.2). | 0.20 | 1325.00 | $265.00 |
| 09/09/2021 | IDK | AA | E-mails with Financial Advisor, M Warner on investigation, including correspondence to Debtor co-counsel on Sofa insider payments (.2). | 0.20 | 1325.00 | $265.00 |
| 09/09/2021 | JJK | AA | Conf. call Porter Hedges, Warner, Pomerantz on Castleman investigation (0.5); review documents re: same. | 1.50 | 995.00 | $1,492.50 |
| 09/09/2021 | JNP | AA | Conference with Porter Hedge, Jonathan J. Kim and Michael D. Warner regarding Castleman analysis. | 0.50 | 1295.00 | $647.50 |
| 09/09/2021 | MDW | AA | CAll with Debtors' conflicts counsel re Castleman issues. | 0.50 | 1225.00 | $612.50 |
| 09/10/2021 | IDK | AA | E-mails with M Warner and J Kim re new org chart showing all relationships with insiders and questions re same (.3). | 0.30 | 1325.00 | $397.50 |
| 09/10/2021 | JJK | AA | Emails Warner re Castleman investigation matters and consider same. | 0.20 | 995.00 | $199.00 |
| 09/10/2021 | MDW | AA | Review master entity chart rec'd from Debtors' counsel and outline issues to address. | 1.20 | 1225.00 | $1,470.00 |
| 09/13/2021 | IDK | AA | E-mails with M Warner re his list of issues, docs to request and other questions as well as feedback of Financial Advisor and J Kim (.4). | 0.40 | 1325.00 | $530.00 |
| 09/13/2021 | JJK | AA | Review documents re: potential Castleman claims; review/revise list of issues, questions, info needed. | 3.00 | 995.00 | $2,985.00 |
| 09/13/2021 | JJK | AA | Emails Hughes, Barton, Warner on Castleman issues. | 0.30 | 995.00 | $298.50 |
| 09/13/2021 | MDW | AA | Review Debtors' request for documents to Castleman. | 0.30 | 1225.00 | $367.50 |
| 09/13/2021 | MDW | AA | Review materials from Debtors in prep for and participate in weekly call with Debtors' | 0.80 | 1225.00 | $980.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   7

Agilon Energy O.C.C.

Invoice 128660

01209   - 00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | professionals. | | | |
| 09/14/2021 | IDK | AA | E-mails with J Kim re his updated list of docs to request re insider investigation, along with feedback of M Warner, and revised version (.3); Review of correspondence with J Kim and Porter Hedges re clarification needed on document request to Castelmen, as well as feedback of M Warner re same (.3); E-mail Financial Advisor re his further feedback on list (.1). | 0.70 | 1325.00 | $927.50 |
| 09/14/2021 | JJK | AA | Emails Warner, Barton on doc. requests re Castleman; call Warner on same (0.1); call Porter Hedges on same (0.2). | 1.00 | 995.00 | $995.00 |
| 09/14/2021 | JJK | AA | Prepare/revise list of doc. requests and issues list re: Castleman matters. | 1.80 | 995.00 | $1,791.00 |
| 09/14/2021 | JNP | AA | Conference with Akin Gump, Prudential and Michael D. Warner regarding issues relating to pre-petition financing. | 1.00 | 1295.00 | $1,295.00 |
| 09/14/2021 | MDW | AA | Review and revise discovery requests to Castleman. | 0.50 | 1225.00 | $612.50 |
| 09/14/2021 | MDW | AA | Call with Pru - unsecured mez debt re history. | 1.00 | 1225.00 | $1,225.00 |
| 09/15/2021 | IDK | AA | E-mails with attorneys re insider issue update (.1). | 0.10 | 1325.00 | $132.50 |
| 09/15/2021 | JJK | AA | Review documents and research re potential claims/actions ag. Castleman. | 2.90 | 995.00 | $2,885.50 |
| 09/15/2021 | MBL | AA | Review Shell agreements re notice issues; emails with team re same. | 0.50 | 1125.00 | $562.50 |
| 09/16/2021 | JJK | AA | Research / doc. review re: potential claims/actions against Castleman. | 2.70 | 995.00 | $2,686.50 |
| 09/17/2021 | JJK | AA | Research re potential claims/actions ag. Castleman | 1.00 | 995.00 | $995.00 |
| 09/20/2021 | IDK | AA | E-mail M Litvak re correspondence with Debtor and bank statements reflecting breakdown of $8 million payments, including brief review of same. | 0.20 | 1325.00 | $265.00 |
| 09/20/2021 | JJK | AA | Conf. Porter Hedges, Warner, Pomerantz on Castleman/case issues (0.5); review timeline and consider issues (0.1). | 0.60 | 995.00 | $597.00 |
| 09/20/2021 | JNP | AA | Review of timeline regarding Castleman. | 0.10 | 1295.00 | $129.50 |
| 09/20/2021 | JNP | AA | Conference with Michael D. Warner regarding call with Porter Hedges regarding Castleman. | 0.10 | 1295.00 | $129.50 |
| 09/20/2021 | JNP | AA | Conference with Porter Hedges, Michael D. Warner and G. Barton regarding status of Castleman issues. | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:     8

Invoice 128660

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2021 | JNP | AA | Conference with Michael D. Warner after call with Porter Hedges regarding Castleman issues. | 0.20 | 1295.00 | $259.00 |
| 09/20/2021 | MBL | AA | Emails with G. Barton re debtor transfers; review bank info and emails with team re same. | 0.40 | 1125.00 | $450.00 |
| 09/20/2021 | MBL | AA | Call with G. Barton re prepetition transfers. | 0.20 | 1125.00 | $225.00 |
| 09/20/2021 | MDW | AA | Weekly call with Debtors' counsel. | 1.00 | 1225.00 | $1,225.00 |
| 09/20/2021 | MDW | AA | Call with Debtors' conflicts counsel re Castleman issues. | 0.80 | 1225.00 | $980.00 |
| 09/20/2021 | MDW | AA | Call with DEbtors' conflict counsel re discovery issues. | 0.40 | 1225.00 | $490.00 |
| 09/21/2021 | IDK | AA | E-mails with J Kim and M Warner re need for further call on insider issues tomorrow (.2); Telephone conference with J Pomerantz and M Warner re investigations (.3). | 0.50 | 1325.00 | $662.50 |
| 09/21/2021 | JNP | AA | Michael D. Warner regarding DIP. | 0.20 | 1295.00 | $259.00 |
| 09/21/2021 | JNP | AA | Conference with Ira D. Kharasch and Michael D. Warner regarding analysis of Castleman Issues. | 0.30 | 1295.00 | $388.50 |
| 09/21/2021 | MDW | AA | Internal discussion re next steps re Castleman issues. | 0.30 | 1225.00 | $367.50 |
| 09/22/2021 | IDK | AA | E-mails with M Warner re cooperation agreement with Castleman, and brief review of same, as well as site pictures of ops and info from CRO, and info from Pru on related Castleman entity and its role (.4); Attend conference call with M Warner and J Kim re investigation issues re insider (.5). | 0.90 | 1325.00 | $1,192.50 |
| 09/22/2021 | IDK | AA | E-mail M Litvak re his draft memo on lien review and next steps on draft stipulation with lender on challenge. | 0.30 | 1325.00 | $397.50 |
| 09/22/2021 | MDW | AA | Review "Cooperation Agreement" with Castleman and Pru. | 0.90 | 1225.00 | $1,102.50 |
| 09/22/2021 | MDW | AA | Review IRS notice re Castleman Power Systems, and email to attorney for Debtors re same. | 0.30 | 1225.00 | $367.50 |
| 09/22/2021 | MDW | AA | Internal Castleman discussion re next steps re discovery. | 0.50 | 1225.00 | $612.50 |
| 09/23/2021 | IDK | AA | Review of correspondence with Debtor special counsel on status of document requests (.1); E-mails with FA and J Kim re feedback on midstream payments, and re new information on co-tenancy agreements with insider (.3). | 0.40 | 1325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2021 | JJK | AA | Conf. Porter Hedges, Warner, Pomerantz on Castleman/case issues (0.3); emails Warner, Pomerantz on co-tenancy agreement issues and consider. | 0.60 | 995.00 | $597.00 |
| 09/23/2021 | JJK | AA | Conf. Kharasch, Warner on Castleman claim matters. | 0.50 | 995.00 | $497.50 |
| 09/23/2021 | JJK | AA | Conf. Kharasch, Warner on Castleman matters. | 0.50 | 995.00 | $497.50 |
| 09/23/2021 | JNP | AA | Conference with Michael D. Warner, Jonathan J. Kim and Porter Hedges regarding Castleton analysis. | 0.40 | 1295.00 | $518.00 |
| 09/23/2021 | JNP | AA | Conference with Michael D. Warner after call with Porter Hedges regarding Castleton. | 0.10 | 1295.00 | $129.50 |
| 09/23/2021 | JNP | AA | Conference with Michael D. Warner regarding call with Julia Frost Davies regarding investigation. | 0.10 | 1295.00 | $129.50 |
| 09/23/2021 | MDW | AA | Call with Debtors' conflicts counsel re Castlemen investigative issues. | 0.50 | 1225.00 | $612.50 |
| 09/24/2021 | JJK | AA | Review/research issues and prep. memo on Castleman issues. | 2.90 | 995.00 | $2,885.50 |
| 09/27/2021 | IDK | AA | Review of correspondence with Debtor re status on documents re insider issues (.1). | 0.10 | 1325.00 | $132.50 |
| 09/27/2021 | JJK | AA | Research re: potential actions ag. Castleman; related doc. review. | 4.50 | 995.00 | $4,477.50 |
| 09/27/2021 | MDW | AA | Review and provide Debtors' comments to GE settlement. | 0.30 | 1225.00 | $367.50 |
| 09/27/2021 | MDW | AA | Weekly update call re sale and operations with Debtors' professionals. | 0.90 | 1225.00 | $1,102.50 |
| 09/28/2021 | JJK | AA | Emails Hughes, Kharasch on Castleman claims matters (0.2); review documents in sale data room. | 4.90 | 995.00 | $4,875.50 |
| 09/29/2021 | IDK | AA | E-mail J Kim re his initial brief summary of new documents re insider issues (.2); E-mail FA re correspondence with Debtor on storage costs re insider and inventory (.2) | 0.40 | 1325.00 | $530.00 |
| 09/29/2021 | IDK | AA | E-mail our FA re feedback from CRO on interconnect/midstream issues/questions and consider | 0.20 | 1325.00 | $265.00 |
| 09/29/2021 | JJK | AA | Review documents in sale data room re: potential actions ag. Castleman, et al. | 4.10 | 995.00 | $4,079.50 |
| 09/29/2021 | JNP | AA | Review report regarding construction and emails | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    10
Invoice 128660
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with G. Barton regarding same. | | | |
| 09/29/2021 | MDW | AA | Review revisions from Pru re GE Settlement agreement. | 0.20 | 1225.00 | $245.00 |
| 09/30/2021 | JJK | AA | Porter Hedges / PSZJ call on Castleman/case issues (0.6); document review and research re potential claims ag. Castleman. | 3.10 | 995.00 | $3,084.50 |
| 09/30/2021 | JNP | AA | Conference with Porter Hedges, G. Barton, Michael D. Warner and Jonathan J. Kim regarding Castleman discovery and related issues. | 0.60 | 1295.00 | $777.00 |
| 09/30/2021 | MDW | AA | Weekly call with Debtors' conflicts counsel re Casstleman issues. | 0.50 | 1225.00 | $612.50 |
| | | | | 81.00 | | $87,765.00 |

## Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2021 | IDK | AD | E-mails with Conway re Debtor's draft sale teaser and their feedback on same, including Review of teaser (.4). | 0.40 | 1325.00 | $530.00 |
| 09/01/2021 | MDW | AD | Review FA's list of additional parties to send Teaser to by Debtors' IB. | 0.20 | 1225.00 | $245.00 |
| 09/13/2021 | JNP | AD | Conference with Lock Lord, ERM, GT, Conway, Michael D. Warner and Ira D. Kharasch regarding sale and operational update. | 0.90 | 1295.00 | $1,165.50 |
| 09/20/2021 | IDK | AD | E-mail Debtor's counsel re role of Leidos Engineering in sale of company, including her markup of draft employment of same. | 0.20 | 1325.00 | $265.00 |
| 09/20/2021 | JNP | AD | Review materials in preparation for weekly call with Debtor professionals. | 0.10 | 1295.00 | $129.50 |
| 09/20/2021 | JNP | AD | Weekly call with H. Smith, Grant Thornton, Lock Lord, G. Barton and Michael D. Warner regarding status. | 1.00 | 1295.00 | $1,295.00 |
| 09/20/2021 | JNP | AD | With MOrgan Lewis and Michael D. Warner regarding status of sale process and related issues. | 0.70 | 1295.00 | $906.50 |
| 09/22/2021 | IDK | AD | Review of correspondence with Debtor counsel, others on sale update and employment of firm for marketing/info materials for buyers. | 0.20 | 1325.00 | $265.00 |
| 09/23/2021 | IDK | AD | E-mail FA re sale and draft CIM and related issues. | 0.20 | 1325.00 | $265.00 |
| 09/23/2021 | JNP | AD | Conference with J. Frost Davies regarding status of sale and case. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

Page:    11

Invoice 128660

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2021 | MDW | AD | Review CIM and address with FA. | 0.70 | 1225.00 | $857.50 |
| 09/27/2021 | IDK | AD | Review of correspondence with Debtor's counsel re feedback to questions on draft motion with GE re return of turbine | 0.20 | 1325.00 | $265.00 |
| 09/27/2021 | JNP | AD | Conference with Morgan Lewis and Michael D. Warner regarding weekly status call regarding sale issues and related. | 0.30 | 1295.00 | $388.50 |
| 09/27/2021 | JNP | AD | Weekly call with Lock Lord, ERM, Grant Thornton, Michael D. Warner, Ira D. Kharasch and G. Barton regarding case, operations and sale issues. | 0.80 | 1295.00 | $1,036.00 |
| 09/27/2021 | MDW | AD | Internal call re Debtor's operations with FA. | 0.80 | 1225.00 | $980.00 |
| | | | | **6.90** | | **$8,852.50** |

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2021 | MBL | BL | Review motion to approve agreement with GE; coordinate with team re same. | 0.20 | 1125.00 | $225.00 |
| | | | | **0.20** | | **$225.00** |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2021 | IDK | CA | Review of updated WIP list (.1); E-mails with J Pomerantz re WIP call and issue on attendance for same (.2); Attend conference call re WIP/tasks (.4). | 0.70 | 1325.00 | $927.50 |
| 09/01/2021 | IDK | CA | E-mails with FA re upcoming call and its draft declaration for tomorrow's UCC call, including Review of same (.3); Attend conference call with Conway/FA team, others on case issues (.5). | 0.80 | 1325.00 | $1,060.00 |
| 09/01/2021 | JNP | CA | Participate on weekly PSZJ WIP call. | 0.40 | 1295.00 | $518.00 |
| 09/01/2021 | JNP | CA | Conference with Ira D. Kharasch, Michael D. Warner and Conway McKenzie regarding general status call. | 0.50 | 1295.00 | $647.50 |
| 09/01/2021 | MBL | CA | Weekly update call with PSZJ team re pending matters. | 0.40 | 1125.00 | $450.00 |
| 09/01/2021 | AAH | CA | Call with PSZJ team re WIP | 0.40 | 725.00 | $290.00 |
| 09/01/2021 | SWG | CA | Participate in weekly PSZJ WIP call. | 0.40 | 725.00 | $290.00 |
| 09/01/2021 | MDW | CA | Participate in weekly PSZJ WIP Call. | 0.40 | 1225.00 | $490.00 |
| 09/01/2021 | BLW | CA | Attend Weekly WIP Call. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

Page:    12

Invoice 128660

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2021 | KLL | CA | Attend WIP call | 0.40 | 460.00 | $184.00 |
| 09/01/2021 | KLL | CA | Update WIP list and critical dates memo to same | 0.70 | 460.00 | $322.00 |
| 09/02/2021 | AAH | CA | Multiple communications with committee professionals and debtors' professionals regarding ProEnergy sealed objection | 0.40 | 725.00 | $290.00 |
| 09/02/2021 | KLL | CA | Submit electronic appearances re 9-2 hearing | 0.20 | 460.00 | $92.00 |
| 09/03/2021 | KLL | CA | Review filings and update WIP List | 0.40 | 460.00 | $184.00 |
| 09/08/2021 | IDK | CA | E-mails re WIP agenda and proposed UCC call agenda and review (.2); Attend conference call on WIP list and open issues (.4). | 0.60 | 1325.00 | $795.00 |
| 09/08/2021 | IDK | CA | Attend conference call with FA, others on case issues (.4); E-mails with attorneys re communications today with Debtor's counsel on various issues (.2); E-mail with Financial Advisor re summary of various issues (.1). | 0.70 | 1325.00 | $927.50 |
| 09/08/2021 | JNP | CA | Weekly PSZJ WIP call. | 0.40 | 1295.00 | $518.00 |
| 09/08/2021 | JNP | CA | Conference with Conway regarding weekly WIP call. | 0.40 | 1295.00 | $518.00 |
| 09/08/2021 | MBL | CA | Weekly update call with PSZJ team. | 0.40 | 1125.00 | $450.00 |
| 09/08/2021 | MBL | CA | Calls with E. Guffy re pending case issues (0.4); follow-up emails with team and E. Guffy re same (0.5). | 0.90 | 1125.00 | $1,012.50 |
| 09/08/2021 | AAH | CA | Attend call with PSZJ team re WIP | 0.40 | 725.00 | $290.00 |
| 09/08/2021 | SWG | CA | Participate in weekly WIP call. | 0.40 | 725.00 | $290.00 |
| 09/08/2021 | MDW | CA | Internal WIP Call. | 0.40 | 1225.00 | $490.00 |
| 09/08/2021 | BLW | CA | Attend Weekly WIP Call. | 0.40 | 750.00 | $300.00 |
| 09/08/2021 | KLL | CA | Attend WIP call | 0.40 | 460.00 | $184.00 |
| 09/08/2021 | KLL | CA | Update and circulate WIP list for A. Hassell | 0.40 | 460.00 | $184.00 |
| 09/10/2021 | IDK | CA | E-mail J Pomerantz re staffing and case organization (.1). | 0.10 | 1325.00 | $132.50 |
| 09/10/2021 | IDK | CA | E-mail Loretta Cross re her agenda for next call (.1). | 0.10 | 1325.00 | $132.50 |
| 09/10/2021 | KLL | CA | Review docket and update critical dates memo | 0.40 | 460.00 | $184.00 |
| 09/13/2021 | IDK | CA | E-mails with attorneys re changes to WIP calls (.1). | 0.10 | 1325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    13

Invoice 128660

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2021 | IDK | CA | E-mail Loretta Cross re materials for today's call, including brief review (.3); Attend conference call with Debtor professionals, others on case updates (.7). | 1.00 | 1325.00 | $1,325.00 |
| 09/13/2021 | SWG | CA | Update calendar entries for Committee calls. | 0.10 | 725.00 | $72.50 |
| 09/14/2021 | KLL | CA | Review docket and update WIP list | 0.30 | 460.00 | $138.00 |
| 09/15/2021 | IDK | CA | Review of WIP list for call (.1); Attend weekly WIP call on open issues (.5). | 0.60 | 1325.00 | $795.00 |
| 09/15/2021 | JNP | CA | Weekly WIP call with PSZJ. | 0.50 | 1295.00 | $647.50 |
| 09/15/2021 | JNP | CA | Weekly WIP call with PSZJ and Conway. | 0.50 | 1295.00 | $647.50 |
| 09/15/2021 | MBL | CA | Attend weekly PSZJ update call. | 0.50 | 1125.00 | $562.50 |
| 09/15/2021 | AAH | CA | Review weekly WIP/critical dates | 0.10 | 725.00 | $72.50 |
| 09/15/2021 | AAH | CA | Attend weekly WIP call with PSZJ team | 0.40 | 725.00 | $290.00 |
| 09/15/2021 | SWG | CA | Participate in weekly WIP call (partial) | 0.30 | 725.00 | $217.50 |
| 09/15/2021 | MDW | CA | Weekly internal professionals' call. | 0.50 | 1225.00 | $612.50 |
| 09/15/2021 | MDW | CA | Weekly WIP call with All Committee professionals. | 0.50 | 1225.00 | $612.50 |
| 09/15/2021 | BLW | CA | Attend Weekly WIP Call. | 0.50 | 750.00 | $375.00 |
| 09/15/2021 | KLL | CA | Attend WIP call | 0.50 | 460.00 | $230.00 |
| 09/15/2021 | KLL | CA | Update WIP list | 0.20 | 460.00 | $92.00 |
| 09/16/2021 | KLL | CA | Prepare witness and exhibit list | 0.60 | 460.00 | $276.00 |
| 09/16/2021 | KLL | CA | Review correspondence on deadline extension and docket same | 0.20 | 460.00 | $92.00 |
| 09/17/2021 | JNP | CA | Emails to and from D. Lawton regarding call to discuss case status. | 0.10 | 1295.00 | $129.50 |
| 09/17/2021 | KLL | CA | Review current filings and update critical dates memo to same | 0.30 | 460.00 | $138.00 |
| 09/20/2021 | MDW | CA | Call with Secured Lender re overall case status. | 1.00 | 1225.00 | $1,225.00 |
| 09/21/2021 | KLL | CA | Update WIP list | 0.30 | 460.00 | $138.00 |
| 09/21/2021 | KLL | CA | Submit electronic appearances for 9/21 hearing | 0.20 | 460.00 | $92.00 |
| 09/22/2021 | IDK | CA | Review up updated WIP list (.1); Attend conference call on WIP and tasks (.6). | 0.70 | 1325.00 | $927.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    14

Invoice 128660

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2021 | JNP | CA | Weekly WIP call with PSZJ. | 0.60 | 1295.00 | $777.00 |
| 09/22/2021 | JNP | CA | Conference with G. Barton, Michael D. Warner and Ira D. Kharasch regarding status and WIP issues. | 0.40 | 1295.00 | $518.00 |
| 09/22/2021 | MBL | CA | Attend weekly PSZJ case update call. | 0.60 | 1125.00 | $675.00 |
| 09/22/2021 | AAH | CA | Attend weekly WIP call with PSZJ team | 0.60 | 725.00 | $435.00 |
| 09/22/2021 | SWG | CA | Participate in weekly internal WIP call | 0.60 | 725.00 | $435.00 |
| 09/22/2021 | MDW | CA | Internal WIP Call in prep for committee meeting. | 0.60 | 1225.00 | $735.00 |
| 09/22/2021 | MDW | CA | Professionals WIP call in prep for committee call. | 0.40 | 1225.00 | $490.00 |
| 09/22/2021 | BLW | CA | Attend Weekly WIP Call. | 0.60 | 750.00 | $450.00 |
| 09/22/2021 | KLL | CA | Attend WIP call with PSZJ team | 0.60 | 460.00 | $276.00 |
| 09/22/2021 | KLL | CA | Finalize and circulate WIP list to team | 0.20 | 460.00 | $92.00 |
| 09/24/2021 | KLL | CA | Review filings and update critical dates memo | 0.30 | 460.00 | $138.00 |
| 09/29/2021 | IDK | CA | Review of updated WIP list (.1); Attend part of conference call re same (.1). | 0.20 | 1325.00 | $265.00 |
| 09/29/2021 | JNP | CA | Conference with Conway and PSZJ regarding weekly update call. | 0.50 | 1295.00 | $647.50 |
| 09/29/2021 | MBL | CA | Attend weekly PSZJ status call. | 0.20 | 1125.00 | $225.00 |
| 09/29/2021 | MBL | CA | Review WIP status checklist. | 0.10 | 1125.00 | $112.50 |
| 09/29/2021 | SWG | CA | Participate in weekly WIP call. | 0.20 | 725.00 | $145.00 |
| 09/29/2021 | MDW | CA | Participate in internal WIP Professionals' call. | 0.50 | 1225.00 | $612.50 |
| 09/29/2021 | BLW | CA | Attend WIP Call. | 0.20 | 750.00 | $150.00 |
| 09/29/2021 | KLL | CA | Attend WIP call | 0.20 | 460.00 | $92.00 |
| 09/29/2021 | KLL | CA | Update WIP List | 0.30 | 460.00 | $138.00 |
| | | | | 30.80 | | $29,702.00 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/2021 | IDK | CO | Numerous E-mails with M Litvak re issues on Shell claim and re its draw on LC and issues re validity of same and damages issue, including brief review of Shell docs re same (.7); E-mails with J Davidson re issues re same (.3); E-mail to attorneys re same (.2). | 1.20 | 1325.00 | $1,590.00 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209    - 00002

Page:    15
Invoice 128660
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2021 | IDK | CO | Review of correspondence with Pru counsel and M Litvak re draft stipulation on challenge | 0.20 | 1325.00 | $265.00 |
| | | | | 1.40 | | $1,855.00 |

### Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/2021 | JNP | CP | Review and edit August bill. | 0.30 | 1295.00 | $388.50 |
| 09/09/2021 | JNP | CP | Continued review of August bill. | 0.20 | 1295.00 | $259.00 |
| 09/10/2021 | JNP | CP | Final review of August bill. | 0.10 | 1295.00 | $129.50 |
| 09/13/2021 | JNP | CP | Emails regarding August fee statement. | 0.10 | 1295.00 | $129.50 |
| 09/13/2021 | SWG | CP | Review first monthly fee statement | 0.10 | 725.00 | $72.50 |
| 09/13/2021 | KLL | CP | Prepare and file PSZJ August monthly fee statement | 1.20 | 460.00 | $552.00 |
| | | | | 2.00 | | $1,531.00 |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/17/2021 | AAH | CPO | Review Riveron monthly fee statement and follow up with internal team | 0.50 | 725.00 | $362.50 |
| 09/20/2021 | JNP | CPO | Review Conway monthly fee statement. | 0.10 | 1295.00 | $129.50 |
| 09/20/2021 | AAH | CPO | Communications with committee professionals re finalization and submission of Riveron monthly fee statement | 0.10 | 725.00 | $72.50 |
| | | | | 0.70 | | $564.50 |

### Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/2021 | MBL | EC | Review Shell LC and related documents; emails with team re same. | 0.80 | 1125.00 | $900.00 |
| | | | | 0.80 | | $900.00 |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/2021 | MBL | FF | Review filed schedules and SOFAs. | 0.40 | 1125.00 | $450.00 |
| 09/16/2021 | IDK | FF | E-mail FA re update from Debtor on amending Sofas and status (.1). | 0.10 | 1325.00 | $132.50 |
| | | | | 0.50 | | $582.50 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   -00002

Page:     16
Invoice 128660
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Financing [B230]** | | | | | | |
| 09/01/2021 | JNP | FN | Conference with Morgan Lewis, Gray Reed, Lock Lord and Michael D. Warner regarding DIP hearing. | 0.50 | 1295.00 | $647.50 |
| 09/01/2021 | JNP | FN | Prepare for hearing on DIP financing. | 0.50 | 1295.00 | $647.50 |
| 09/01/2021 | JNP | FN | Review Pro Energy response to financing motion. | 0.20 | 1295.00 | $259.00 |
| 09/01/2021 | MBL | FN | Call with G. Barton re DIP financing. | 0.10 | 1125.00 | $112.50 |
| 09/01/2021 | MBL | FN | Emails with team and lender counsel re ProEnergy comments to DIP order. | 0.20 | 1125.00 | $225.00 |
| 09/01/2021 | MBL | FN | Further review of DIP motion and proposed order. | 0.30 | 1125.00 | $337.50 |
| 09/01/2021 | MBL | FN | Review UST comments to DIP order. | 0.10 | 1125.00 | $112.50 |
| 09/01/2021 | MDW | FN | Call with Lenders' and Debtors' counsel re DIP order, and issues re mechanic's lien claimant. | 0.40 | 1225.00 | $490.00 |
| 09/01/2021 | MDW | FN | Review pleadings re DIP in prep for hearing 9/2/21. | 1.10 | 1225.00 | $1,347.50 |
| 09/02/2021 | IDK | FN | Review of numerous E-mails with Loretta Cross, J Pomerantz, FA re issues in DIP budget (.3); Review of ProEnergy DIP objection under seal (.2); E-mails with attorneys re further DIP issues (.2). | 0.70 | 1325.00 | $927.50 |
| 09/02/2021 | JNP | FN | Conference with Michael D. Warner regarding DIP hearing and objection. | 0.30 | 1295.00 | $388.50 |
| 09/02/2021 | JNP | FN | Emails to and from various parties regarding DIP hearing. | 0.10 | 1295.00 | $129.50 |
| 09/02/2021 | JNP | FN | Review emails regarding DIP hearing. | 0.20 | 1295.00 | $259.00 |
| 09/02/2021 | JNP | FN | Participate in DIP hearing. | 1.00 | 1295.00 | $1,295.00 |
| 09/02/2021 | JNP | FN | Conference with Michael D. Warner after DIP hearing. | 0.10 | 1295.00 | $129.50 |
| 09/02/2021 | MBL | FN | Review ProEnergy objection and UST comments to DIP order (0.3); review revised form of DIP order (0.2). | 0.50 | 1125.00 | $562.50 |
| 09/02/2021 | MBL | FN | Address inquiries from team re DIP order. | 0.20 | 1125.00 | $225.00 |
| 09/02/2021 | MBL | FN | Attend interim replacement DIP hearing. | 0.70 | 1125.00 | $787.50 |
| 09/02/2021 | MDW | FN | Internal discussion re financing issues re mechanics' liens. | 0.40 | 1225.00 | $490.00 |
| 09/02/2021 | MDW | FN | Final prep (review redlined order) for and attend | 1.10 | 1225.00 | $1,347.50 |

Pachulski Stang Ziehl & Jones LLP  
Agilon Energy O.C.C.  
01209   -00002

Page:   17  
Invoice 128660  
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | DIP Interim Hearing. | | | |
| 09/03/2021 | MBL | FN | Attention to entered interim DIP order and applicable deadlines. | 0.20 | 1125.00 | $225.00 |
| 09/09/2021 | MBL | FN | Emails with team re Pru issues and pending items. | 0.10 | 1125.00 | $112.50 |
| 09/09/2021 | MBL | FN | Call with G. Barton re WT payments. | 0.10 | 1125.00 | $112.50 |
| 09/13/2021 | MBL | FN | Continue work on perfection memo. | 0.20 | 1125.00 | $225.00 |
| 09/13/2021 | MBL | FN | Follow-up with lender counsel re final DIP order. | 0.10 | 1125.00 | $112.50 |
| 09/15/2021 | MBL | FN | Follow-up with lender and debtor counsel re final DIP order issues. | 0.20 | 1125.00 | $225.00 |
| 09/16/2021 | MBL | FN | Continue work on perfection memo; review applicable loan documents. | 0.90 | 1125.00 | $1,012.50 |
| 09/16/2021 | MBL | FN | Draft challenge stipulation with prepetition agent. | 0.50 | 1125.00 | $562.50 |
| 09/17/2021 | IDK | FN | Review of E-mails with Debtor's counsel, lenders' counsel, M Litvak re further draft of final DIP order and list of problems re same (.4). | 0.40 | 1325.00 | $530.00 |
| 09/17/2021 | JNP | FN | Conference with Maxim B. Litvak regarding revisions to final DIP order. | 0.20 | 1295.00 | $259.00 |
| 09/17/2021 | JNP | FN | Review and respond to emails regarding final DIP order. | 0.10 | 1295.00 | $129.50 |
| 09/17/2021 | JNP | FN | Review and respond to Maxim B. Litvak email regarding changes to financing order. | 0.10 | 1295.00 | $129.50 |
| 09/17/2021 | MBL | FN | Review and comment on final DIP order; emails with lender and debtor counsel re same. | 0.70 | 1125.00 | $787.50 |
| 09/17/2021 | MBL | FN | Continue work on perfection memo. | 0.40 | 1125.00 | $450.00 |
| 09/17/2021 | MBL | FN | Call with J.N. Pomerantz re final DIP order (0.2); draft revised language and follow-up emails with lender counsel re same (0.4). | 0.60 | 1125.00 | $675.00 |
| 09/17/2021 | MBL | FN | Emails with J.N. Pomerantz re final DIP order language. | 0.10 | 1125.00 | $112.50 |
| 09/17/2021 | KLL | FN | Finalize and file witness and exhibit list re 9-21 DIP hearing | 0.60 | 460.00 | $276.00 |
| 09/20/2021 | IDK | FN | Review of correspondence with lender counsel and M Litvak re DIP order resolution. | 0.10 | 1325.00 | $132.50 |
| 09/20/2021 | MBL | FN | Emails with J.N. Pomerantz re final DIP order; review and follow-up re same. | 0.30 | 1125.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 18

Agilon Energy O.C.C.

Invoice 128660

01209    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2021 | JNP | FN | Conference with Michael D. Warner regarding DIP hearing. | 0.50 | 1295.00 | $647.50 |
| 09/22/2021 | MBL | FN | Finalize perfection memo and draft challenge stipulation with lenders; coordinate same with team. | 0.80 | 1125.00 | $900.00 |
| 09/23/2021 | MBL | FN | Review and finalize draft challenge stipulation; coordinate same with lender counsel. | 0.20 | 1125.00 | $225.00 |
| | | | | 16.10 | | $18,899.50 |

**General Business Advice [B410]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2021 | IDK | GB | Attend weekly call with FA group on relevant issues (.4). | 0.40 | 1325.00 | $530.00 |
| 09/15/2021 | IDK | GB | Review of correspondence with Debtor's counsel on potential amendment to SOFAs and final DIP (.1). | 0.10 | 1325.00 | $132.50 |
| 09/16/2021 | IDK | GB | E-mail UCC member on their information on insider related entity and consider. | 0.20 | 1325.00 | $265.00 |
| 09/17/2021 | IDK | GB | E-mail Debtor's FA re agenda for next weeks update call (.1); Review of correspondence with lenders' counsels, J Pomerantz re coordination of call on case issues (.2). | 0.30 | 1325.00 | $397.50 |
| 09/20/2021 | IDK | GB | Review briefly Debtor's FA's various sale and financial reports for upcoming status call. | 0.30 | 1325.00 | $397.50 |
| 09/22/2021 | IDK | GB | E-mail FA re its materials for upcoming call, including review of same (.2); Attend conference call with Conway/FA on open tasks with them (.4). | 0.60 | 1325.00 | $795.00 |
| 09/27/2021 | IDK | GB | Review of Debtor's FA materials for upcoming call (.2); Initial calls to get on conference with Debtor professionals on issues (.2); Attend weekly update call with Debtor professionals (.6). | 1.00 | 1325.00 | $1,325.00 |
| 09/28/2021 | IDK | GB | E-mail FA re Debtor's CRO presentation on switching QSE provider, including review of same, as well as lender feedback on same | 0.30 | 1325.00 | $397.50 |
| 09/29/2021 | IDK | GB | E-mail Debtor's counsel re final draft of GE motion | 0.10 | 1325.00 | $132.50 |
| 09/29/2021 | IDK | GB | Attend conference call with our FAs, J Pomerantz, and M Warner on case issues (.5). | 0.50 | 1325.00 | $662.50 |
| | | | | 3.80 | | $5,035.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    19
Agilon Energy O.C.C.                                                 Invoice 128660
01209   -00002                                                      September 30, 2021

---

|            |      |     |                                                                                                    | Hours | Rate    | Amount    |
|------------|------|-----|----------------------------------------------------------------------------------------------------|-------|---------|-----------|

### General Creditors Comm. [B150]

|            |      |     |                                                                                                    | Hours | Rate    | Amount    |
|------------|------|-----|----------------------------------------------------------------------------------------------------|-------|---------|-----------|
| 09/01/2021 | JNP  | GC  | Review Conway Committee materials.                                                                 | 0.10  | 1295.00 | $129.50   |
| 09/01/2021 | AAH  | GC  | Communication with PSZJ team re proposed agenda                                                    | 0.10  | 725.00  | $72.50    |
| 09/01/2021 | AAH  | GC  | Coordinate with Conway team re presentation to committee                                          | 0.10  | 725.00  | $72.50    |
| 09/01/2021 | AAH  | GC  | Follow-up communication with PSZJ team re Conway presentation and proposed agenda for weekly committee call | 0.10  | 725.00  | $72.50    |
| 09/01/2021 | AAH  | GC  | Prepare and send communication to committee members re agenda and Conway presentation for weekly committee call | 0.20  | 725.00  | $145.00   |
| 09/02/2021 | JNP  | GC  | Participate on Committee call.                                                                     | 0.80  | 1295.00 | $1,036.00 |
| 09/02/2021 | AAH  | GC  | Attend creditors' committee meeting                                                                | 0.90  | 725.00  | $652.50   |
| 09/02/2021 | LAF  | GC  | Update creditor site.                                                                              | 0.30  | 475.00  | $142.50   |
| 09/02/2021 | MDW  | GC  | Prep for and attend Committee Weekly meeting.                                                      | 0.90  | 1225.00 | $1,102.50 |
| 09/03/2021 | MDW  | GC  | Internal communications from committee member re former employees.                                | 0.20  | 1225.00 | $245.00   |
| 09/07/2021 | AAH  | GC  | Prepare draft agenda for committee call and coordinate with K. LaBrada re critical dates for agenda | 0.20  | 725.00  | $145.00   |
| 09/08/2021 | IDK  | GC  | E-mails with attorneys re tomorrow's UCC call, agenda sent to same and timing for next meetings (.2). | 0.20  | 1325.00 | $265.00   |
| 09/08/2021 | AAH  | GC  | Finalize and send draft agenda in advance of WIP call                                             | 0.10  | 725.00  | $72.50    |
| 09/08/2021 | AAH  | GC  | Coordinate with Conway team re committee presentation                                             | 0.10  | 725.00  | $72.50    |
| 09/08/2021 | AAH  | GC  | Finalize and send Agenda for Committee meeting                                                     | 0.40  | 725.00  | $290.00   |
| 09/08/2021 | LAF  | GC  | Update firm website.                                                                               | 0.30  | 475.00  | $142.50   |
| 09/08/2021 | MDW  | GC  | Internal discussion with CM re transfers to Castleman.                                            | 0.40  | 1225.00 | $490.00   |
| 09/09/2021 | IDK  | GC  | Attend conference call with UCC, Financial Advisor, others on case issues (.4).                   | 0.40  | 1325.00 | $530.00   |
| 09/09/2021 | JNP  | GC  | Participate in Committee call.                                                                     | 0.40  | 1295.00 | $518.00   |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209    -00002

Page:    20
Invoice 128660
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2021 | AAH | GC | Open call line and attend weekly committee call | 0.40 | 725.00 | $290.00 |
| 09/09/2021 | MDW | GC | Weekly Committee Status up-date call. | 0.40 | 1225.00 | $490.00 |
| 09/10/2021 | LAF | GC | Update creditor website. | 0.50 | 475.00 | $237.50 |
| 09/17/2021 | KLL | GC | Finalize and file Committee's certificate notice of no objection to confi motion | 0.80 | 460.00 | $368.00 |
| 09/20/2021 | JNP | GC | Review and respond to emails regarding supplement to committee confidential information motion. | 0.10 | 1295.00 | $129.50 |
| 09/20/2021 | SWG | GC | Draft supplement to Committee Information Motion per Court's request (1.0); draft and send emails to PSZJ team re: same (.2) | 1.20 | 725.00 | $870.00 |
| 09/20/2021 | MDW | GC | Review Supplement to Committee Information Protocol. | 0.30 | 1225.00 | $367.50 |
| 09/20/2021 | BLW | GC | Numerous correspondences re: Committee Information Motion and Court Order re: Same. | 0.20 | 750.00 | $150.00 |
| 09/20/2021 | BLW | GC | Review and Comment on Supplement to Committee Information Motion. | 0.40 | 750.00 | $300.00 |
| 09/20/2021 | KLL | GC | Download and circulate to S. Golden order on Committee confi motion | 0.20 | 460.00 | $92.00 |
| 09/21/2021 | LAF | GC | Update creditor website. | 0.30 | 475.00 | $142.50 |
| 09/21/2021 | SWG | GC | Edit supplement to committee information motion. | 0.10 | 725.00 | $72.50 |
| 09/21/2021 | MDW | GC | Call with FA to Committee re status of review of inter-co payments. | 0.30 | 1225.00 | $367.50 |
| 09/22/2021 | IDK | GC | E-mail A Hassel re her draft agenda, material for tomorrow's UCC call. | 0.10 | 1325.00 | $132.50 |
| 09/22/2021 | AAH | GC | Prepare draft agenda with attachments for committee meeting and circulate to PSZJ team for review | 0.30 | 725.00 | $217.50 |
| 09/22/2021 | AAH | GC | Attention to information provided by committee member re debtor insider | 0.10 | 725.00 | $72.50 |
| 09/22/2021 | AAH | GC | Multiple communications with Conway professionals re presentation to committee and sale milestones & process dates | 0.20 | 725.00 | $145.00 |
| 09/22/2021 | AAH | GC | Review draft Conway presentation to committee | 0.10 | 725.00 | $72.50 |
| 09/22/2021 | KLL | GC | Review, finalize and file supplement to Committee confi motion | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP            Page:    21
Agilon Energy O.C.C.                      Invoice 128660
01209   -00002                   September 30, 2021

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2021 | IDK | GC | Review of correspondence with UCC on upcoming call and materials, including brief review (.2); Attend UCC call (.5). | 0.70 | 1325.00 | $927.50 |
| 09/23/2021 | JNP | GC | Participate on Committee call. | 0.50 | 1295.00 | $647.50 |
| 09/23/2021 | SWG | GC | Participate in bi-weekly Committee call. | 0.50 | 725.00 | $362.50 |
| 09/23/2021 | MDW | GC | Prep for and attend Committee Conf. call. | 0.60 | 1225.00 | $735.00 |
| | | | | 14.90 | | $13,569.50 |

### Operations [B210]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2021 | JNP | OP | Conference with Michael D. Warner regarding Shell. | 0.10 | 1295.00 | $129.50 |
| 09/13/2021 | MDW | OP | Internal discussion with FA re Shell issues. | 0.30 | 1225.00 | $367.50 |
| 09/13/2021 | MDW | OP | Internal Discussion re Shell contract issues. | 0.30 | 1225.00 | $367.50 |
| 09/27/2021 | JNP | OP | Conference with Michael D. Warner regarding operational issues. | 0.20 | 1295.00 | $259.00 |
| 09/30/2021 | IDK | OP | Review of correspondence from Debtor re issues on cast of repair of turbine with GE | 0.10 | 1325.00 | $132.50 |
| | | | | 1.00 | | $1,256.00 |

### Retention of Prof. [B160]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2021 | BLW | RP | Review and comment on Draft CNO/COC re: Committee professional retention applications; coordinate filing re: same. | 0.20 | 750.00 | $150.00 |
| 09/03/2021 | KLL | RP | Revise, finalize and file certificate of counsel to PSZJ retention application | 0.60 | 460.00 | $276.00 |
| 09/07/2021 | KLL | RP | Download and circulate order approving PSZJ retention application | 0.20 | 460.00 | $92.00 |
| | | | | 1.00 | | $518.00 |

### Ret. of Prof./Other

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2021 | MDW | RPO | Review and provide comments to Tateswood retention issues. | 0.20 | 1225.00 | $245.00 |
| 09/01/2021 | BLW | RPO | Call with Mr. Warner re: Tateswood Retention Application. | 0.20 | 750.00 | $150.00 |
| 09/01/2021 | BLW | RPO | Draft Email to Debtors' Counsel re: Tateswood | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   -00002

Page:    22
Invoice 128660
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Retention Application. | | | |
| 09/02/2021 | BLW | RPO | Multiple Calls with Debtors' Counsel re: Tateswood Application. | 0.30 | 750.00 | $225.00 |
| 09/02/2021 | BLW | RPO | Draft Stip re: Tateswood objection deadline and correspond re: same. | 0.60 | 750.00 | $450.00 |
| 09/02/2021 | BLW | RPO | Multiple correspondence re: Tateswood Application. | 0.40 | 750.00 | $300.00 |
| 09/03/2021 | KLL | RPO | Revise, finalize and file certificate of counsel to Conway retention application | 0.60 | 460.00 | $276.00 |
| 09/07/2021 | BLW | RPO | Review an approve draft Stipulation extending Objection Deadline re: Tateswood. | 0.20 | 750.00 | $150.00 |
| 09/07/2021 | KLL | RPO | Download and circulate order approving Conway retention application | 0.20 | 460.00 | $92.00 |
| 09/08/2021 | MBL | RPO | Emails with team re Tateswood engagement. | 0.10 | 1125.00 | $112.50 |
| 09/08/2021 | BLW | RPO | Review Supplemental materials provided by Debtors re: Tateswood retention (.3) and correspondences re: same (.3). | 0.60 | 750.00 | $450.00 |
| 09/15/2021 | KLL | RPO | Review Riveron August monthly fee statement and provide comments to same | 0.30 | 460.00 | $138.00 |
| 09/20/2021 | BLW | RPO | Review supplemental Conway/Riveron Declaration and coordinate filing of same. | 0.20 | 750.00 | $150.00 |
| 09/20/2021 | KLL | RPO | Review and file Conway supplemental declaration to retention application | 0.40 | 460.00 | $184.00 |
| 09/20/2021 | KLL | RPO | Review and file Conway August monthly fee statement | 0.40 | 460.00 | $184.00 |
| 09/22/2021 | MBL | RPO | Emails with team re Debtors' proposed retention of ICF. | 0.10 | 1125.00 | $112.50 |
| 09/22/2021 | BLW | RPO | Review ICF Proposal and Correspond re: same. | 0.90 | 750.00 | $675.00 |
| | | | | 6.10 | | $4,194.00 |

**TOTAL SERVICES FOR THIS MATTER:**                               **$175,449.50**

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

Page:    23

Invoice 128660

September 30, 2021

---

**Expenses**

| | | | |
|---|---|---|---|
| 08/13/2021 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 10.40 |
| 08/13/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 2.53 |
| 08/13/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 12.76 |
| 08/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 25.59 |
| 08/26/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 23.54 |
| 09/27/2021 | LN | 01209.00002 Lexis Charges for 09-27-21 | 18.90 |
| 09/30/2021 | PAC | Pacer - Court Research | 9.40 |

**Total Expenses for this Matter**                                        **$103.12**

Pachulski Stang Ziehl & Jones LLP                          Page:     24
Agilon Energy O.C.C.                                        Invoice 128660
01209    -00002                                            September 30, 2021

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**      09/30/2021

**Total Fees**                                                    **$175,449.50**

**Total Expenses**                                                      **103.12**

**Total Due on Current Invoice**                                  **$175,552.62**

**Outstanding Balance from prior invoices as of**      **09/30/2021**      **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128471 | 08/31/2021 | $188,830.00 | $7.85 | $37,766.00 |

**Total Amount Due on Current and Prior Invoices:**              **$213,318.62**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JNP

October 31, 2021
Invoice    128879
Client     01209
Matter     00002
**JNP**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  10/31/2021

|  |  |
|---|---|
| FEES | $102,750.00 |
| EXPENSES | $141.63 |
| **TOTAL CURRENT CHARGES** | **$102,891.63** |
| **BALANCE FORWARD** | **$213,318.62** |
| **TOTAL BALANCE DUE** | **$316,210.25** |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209  - 00002

Page:    2

Invoice 128879

October 31, 2021

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 725.00 | 6.00 | $4,350.00 |
| BLW | Wallen , Ben L | Associate | 750.00 | 2.20 | $1,650.00 |
| IDK | Kharasch, Ira D. | Partner | 1325.00 | 13.90 | $18,417.50 |
| JJK | Kim, Jonathan J. | Counsel | 995.00 | 30.80 | $30,646.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1295.00 | 14.30 | $18,518.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 8.80 | $4,048.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 0.30 | $142.50 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 2.20 | $2,475.00 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 17.60 | $21,560.00 |
| SWG | Golden, Steven W. | Associate | 725.00 | 1.30 | $942.50 |
| | | | | 97.40 | $102,750.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:      3

Invoice 128879

October 31, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 46.00 | $49,787.00 |
| AD | Asset Disposition [B130] | 14.70 | $18,868.50 |
| BL | Bankruptcy Litigation [L430] | 1.70 | $2,009.50 |
| CA | Case Administration [B110] | 16.70 | $15,979.50 |
| CP | Compensation Prof. [B160] | 5.40 | $3,360.00 |
| CPO | Comp. of Prof./Others | 2.10 | $1,318.50 |
| FN | Financing [B230] | 1.10 | $1,274.50 |
| GC | General Creditors Comm. [B150] | 7.60 | $7,791.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.00 | $1,292.00 |
| RPO | Ret. of Prof./Other | 1.10 | $1,069.50 |
| | | 97.40 | $102,750.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

Page:     4

Invoice 128879

October 31, 2021

---

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Conference Call [E105] | $141.63 |
| | $141.63 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 09/01/2021 | MBL | AA | Review draft 2004 requests; emails with team re same. | 0.40 | 1125.00 | $450.00 |
| 10/01/2021 | IDK | AA | E-mail J Kim re status/summary of insider doc prod (.2); E-mails with our FA and J Kim re further issues on docs re insider issues and next steps re same (.3). | 0.50 | 1325.00 | $662.50 |
| 10/01/2021 | JJK | AA | Emails C. Hughes on new docs re: Castleman and review. | 0.20 | 995.00 | $199.00 |
| 10/01/2021 | JJK | AA | Emails Riveron on Castleman issues. | 0.20 | 995.00 | $199.00 |
| 10/01/2021 | JJK | AA | Research/review and prep. memo on potential claims against Castleman, etc. | 3.10 | 995.00 | $3,084.50 |
| 10/04/2021 | JJK | AA | Review/research and prep. memo on potential claims ag. Castleman and related issues. | 6.60 | 995.00 | $6,567.00 |
| 10/05/2021 | IDK | AA | Telephone conference with J Kim re insider investigation status, issues and need for memo (.3). | 0.30 | 1325.00 | $397.50 |
| 10/05/2021 | JJK | AA | Review/research and prep. memo on potential claims ag. Castleman and related matters. | 3.00 | 995.00 | $2,985.00 |
| 10/06/2021 | IDK | AA | E-mails with J Kim re status on insider potential issues and doc production re same and consider next steps (.3). | 0.30 | 1325.00 | $397.50 |
| 10/06/2021 | JJK | AA | Emails Kharasch on review issues (0.1); review WIP and crit. dates (0.2); research on potential claims ag. Castleman and related issues. | 3.30 | 995.00 | $3,283.50 |
| 10/07/2021 | JJK | AA | Conf. Porter Hedges on Castleman/case issues. | 0.50 | 995.00 | $497.50 |
| 10/07/2021 | JNP | AA | Conference with Porter Hedges, G. Barton and Michael D. Warner regarding status of Castleman investigation. | 0.50 | 1295.00 | $647.50 |
| 10/07/2021 | MDW | AA | Participate in weekly status update re Castleman issues with Debtors' conflict counsel. | 1.00 | 1225.00 | $1,225.00 |
| 10/08/2021 | JJK | AA | Review/research and prep. memo on potential claims ag. Castleman and related issues. | 2.20 | 995.00 | $2,189.00 |
| 10/12/2021 | IDK | AA | E-mails with J Kim re his summary of doc production status re insider issues and need for call, and also re update today on new documents produced (.4); Telephone conference with J Kim re insider issues and status (.3). | 0.70 | 1325.00 | $927.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     6

Agilon Energy O.C.C.

Invoice 128879

01209   - 00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2021 | JJK | AA | Call Kharasch on Castleman related issues. | 0.20 | 995.00 | $199.00 |
| 10/12/2021 | JJK | AA | Review/research and prepare memo for Kharasch on Castleman related issues. | 6.10 | 995.00 | $6,069.50 |
| 10/12/2021 | MDW | AA | Call with Committee's FA re historical cash receipts/disbursements summary. | 0.90 | 1225.00 | $1,102.50 |
| 10/13/2021 | IDK | AA | Review briefly J Kim initial draft memo on insider issues/doc prod (.2);  E-mail J Pomerantz/M Warner re same (.1); E-mail D Barton/FA re new information on bank summary and brief Review of same (.2). | 0.50 | 1325.00 | $662.50 |
| 10/13/2021 | IDK | AA | E-mails with Debtor's co-counsel on reschedule of call on insider issues | 0.10 | 1325.00 | $132.50 |
| 10/13/2021 | JJK | AA | Finalize memo for Kharasch on Castleman related issues and email to him on same. | 0.50 | 995.00 | $497.50 |
| 10/19/2021 | JJK | AA | Review amended schedules and statements and review case/timing issues. | 0.50 | 995.00 | $497.50 |
| 10/19/2021 | JJK | AA | Two conf. calls with Porter on Castleman related issues (0.7 x 2). | 1.40 | 995.00 | $1,393.00 |
| 10/19/2021 | JNP | AA | Conference with Michael D. Warner and Conway regarding account analysis regarding insider transfers. | 0.40 | 1295.00 | $518.00 |
| 10/19/2021 | JNP | AA | Conference with Porter Hedges, Conway, Jonathan J. Kim and Michael D. Warner regarding status of investigation of claims against Castleman. | 0.80 | 1295.00 | $1,036.00 |
| 10/19/2021 | MDW | AA | Discussion with Debtors' conflicts counsel re Castleman payments and discovery issues. | 0.80 | 1225.00 | $980.00 |
| 10/19/2021 | MDW | AA | internal professionals discussion re Castleman payment analysis. | 0.70 | 1225.00 | $857.50 |
| 10/21/2021 | JJK | AA | Conf. call with Porter on Castleman related issues. | 0.40 | 995.00 | $398.00 |
| 10/21/2021 | JJK | AA | Consider Castleman protective order issues. | 0.10 | 995.00 | $99.50 |
| 10/21/2021 | JNP | AA | Conference with Porter Hedges, G. Barton, Michael D. Warner and Jonathan J. Warner regarding status of investigation into Castleman claims. | 0.50 | 1295.00 | $647.50 |
| 10/21/2021 | JNP | AA | Review and comment on language regarding Castleman delivery of hard drive. | 0.20 | 1295.00 | $259.00 |
| 10/21/2021 | MDW | AA | Prep for and participate in weekly conf. call with Debtors' conflicts counsel re Catleman discovery | 0.90 | 1225.00 | $1,102.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 10/22/2021 | MDW | AA | Review/revise draft discovery protocol rec'd from debtors' counsel re castleman. | 0.50 | 1225.00 | $612.50 |
| 10/25/2021 | IDK | AA | Review briefly memo on Castelman agreements and consider next steps. | 0.20 | 1325.00 | $265.00 |
| 10/25/2021 | JJK | AA | Emails Warner on Porter Hedges memo and review issues. | 0.80 | 995.00 | $796.00 |
| 10/25/2021 | MDW | AA | Review materials rec'd form Debtors' counsel re weekly case status, and participate in call re same. | 0.60 | 1225.00 | $735.00 |
| 10/26/2021 | JJK | AA | Review Porter Hedges memo on Castleman agreements and consider same. | 1.00 | 995.00 | $995.00 |
| 10/26/2021 | JNP | AA | Review emails from H. Smith regarding QSE negotiation. | 0.10 | 1295.00 | $129.50 |
| 10/26/2021 | MDW | AA | Review memo from Debtors' conflicts counsel re Castleman contract issues. | 2.20 | 1225.00 | $2,695.00 |
| 10/27/2021 | IDK | AA | E-mail FA re information re cash accounting history re GT Castelman payment and potential problems. | 0.20 | 1325.00 | $265.00 |
| 10/28/2021 | IDK | AA | E-mails with M Warner and J Kim on their feedback on Porter memo on insider issues (.4); E-mail FA re his feedback re same (.1). | 0.50 | 1325.00 | $662.50 |
| 10/28/2021 | JJK | AA | Review Porter memo on Castleman agreement related issues. | 0.20 | 995.00 | $199.00 |
| 10/28/2021 | JJK | AA | Conf. with Porter on Castleman related issues. | 0.50 | 995.00 | $497.50 |
| 10/28/2021 | JNP | AA | Conference with G. Barton and Michael D. Warner regarding analysis of transfers and other related issues. | 0.30 | 1295.00 | $388.50 |
| 10/28/2021 | JNP | AA | Conference with Porter Hedges, G. Barton and Michael D. Warner regarding analysis of Castleman issues. | 0.50 | 1295.00 | $647.50 |
| 10/28/2021 | MDW | AA | Weekly call with Debtors' conflicts counsel re discovery and accounting issues re Castleman. | 0.60 | 1225.00 | $735.00 |
| | | | | 46.00 | | $49,787.00 |

## Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2021 | IDK | AD | Review of materials from Debtor's FA on financial/ops issues for call (.2). | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2021 | JNP | AD | Participate on weekly call with G. Barton, Michael D. Warner and Debtor professionals regarding case status. | 0.50 | 1295.00 | $647.50 |
| 10/04/2021 | JNP | AD | Weekly call with Morgan Lewis and Michael D. Warner regarding status of case. | 0.50 | 1295.00 | $647.50 |
| 10/04/2021 | MDW | AD | Call with Debtors' counsel and other professionals re weekly update. | 0.60 | 1225.00 | $735.00 |
| 10/04/2021 | MDW | AD | Review Debtors' operational materials and sales materials in advance of weekly call. | 0.40 | 1225.00 | $490.00 |
| 10/05/2021 | IDK | AD | Review of correspondence with Debtor's Counsel, J Pomerantz re IEF application and business issues re same | 0.20 | 1325.00 | $265.00 |
| 10/08/2021 | IDK | AD | E-mails with FA re sale issues and potential bidder | 0.20 | 1325.00 | $265.00 |
| 10/11/2021 | IDK | AD | E-mail Debtor's FA re materials for today's upcoming call, including review of same (.3); Attend weekly call with Debtor's professionals and CRO re update on operations, issues (.8). | 1.10 | 1325.00 | $1,457.50 |
| 10/11/2021 | IDK | AD | E-mails with J Pomerantz and M Warner re Debtor's counsel outreach on potential issues (.2). | 0.20 | 1325.00 | $265.00 |
| 10/11/2021 | JNP | AD | Review sale status presentation from Debtor. | 0.10 | 1295.00 | $129.50 |
| 10/11/2021 | JNP | AD | Participate on weekly call with Debtor professionals, Michael D. Warner, Ira D. Kharasch and Conway regarding case status. | 0.80 | 1295.00 | $1,036.00 |
| 10/11/2021 | JNP | AD | Conference with Michael D. Warner after call with Debtor professionals regarding status. | 0.10 | 1295.00 | $129.50 |
| 10/11/2021 | MDW | AD | Internal call with FA possible interest buyers. | 0.40 | 1225.00 | $490.00 |
| 10/11/2021 | MDW | AD | Weekly update all with Debtors' professionals. | 0.80 | 1225.00 | $980.00 |
| 10/12/2021 | IDK | AD | Numerous E-mails with Debtor's counsel on proposed bid procedures letter with lenders, including Review of same, and J Pomerantz feedback re problems on excluding UCC from process (.3);  Review of J Pomerantz edits/comments to same letter and Debtor's response (.2). | 0.50 | 1325.00 | $662.50 |
| 10/12/2021 | JNP | AD | Emails to and from E. Guffy regarding sale process. | 0.10 | 1295.00 | $129.50 |
| 10/12/2021 | JNP | AD | Conference with E. Guffy regarding sale process. | 0.30 | 1295.00 | $388.50 |
| 10/12/2021 | JNP | AD | Review and comment on bid letter. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:     9

Invoice 128879

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2021 | MDW | AD | Internal call re Debtors' draft letter to potential purchaser. | 0.30 | 1225.00 | $367.50 |
| 10/13/2021 | IDK | AD | E-mails with Barton/FA re his feedback on bid procedures letter of Debtor's (.1); Review of Debtor's revisions to same, and her correspondence to lenders, others re same (.4). | 0.50 | 1325.00 | $662.50 |
| 10/13/2021 | JNP | AD | Conference with D. Lawton regarding sale process and related issues. | 0.40 | 1295.00 | $518.00 |
| 10/13/2021 | JNP | AD | Conference with. Michael D. Warner after call with D. Lawton regarding sale process. | 0.20 | 1295.00 | $259.00 |
| 10/13/2021 | MBL | AD | Review misc. emails with team and debtor counsel re sale issues. | 0.10 | 1125.00 | $112.50 |
| 10/13/2021 | MDW | AD | Review final version of proposed letters to interested buyers. | 0.80 | 1225.00 | $980.00 |
| 10/18/2021 | IDK | AD | E-mail Debtor's counsel re their draft APA, including brief review of same and feedback of J Pomerantz to same | 0.30 | 1325.00 | $397.50 |
| 10/18/2021 | IDK | AD | E-mail Debtor's FA re documents for upcoming call including Review of same (.3); E-mails with our FA, others on same for call re sales (.2); Attend part of conference call with Debtor's professionals and CRO re case issues/status (.5). | 1.00 | 1325.00 | $1,325.00 |
| 10/18/2021 | JNP | AD | Review draft Asset Purchase Agreement. | 0.50 | 1295.00 | $647.50 |
| 10/18/2021 | JNP | AD | Email to G. Barton regarding Asset Purchase Agreement. | 0.10 | 1295.00 | $129.50 |
| 10/18/2021 | JNP | AD | Review materials in advance of call with debtor professionals. | 0.10 | 1295.00 | $129.50 |
| 10/18/2021 | JNP | AD | Conference with Michael D. Warner after call with debtor professionals. | 0.10 | 1295.00 | $129.50 |
| 10/18/2021 | JNP | AD | Participate in call with debtor professionals regarding case status. | 0.70 | 1295.00 | $906.50 |
| 10/18/2021 | MDW | AD | Prep for (review materials rec'd from Debtors' professionals) and participate in weekly call with Debtors' professionals. | 1.00 | 1225.00 | $1,225.00 |
| 10/19/2021 | IDK | AD | Review of J Pomerantz correspondence to Debtor's re its draft APA | 0.10 | 1325.00 | $132.50 |
| 10/19/2021 | JNP | AD | Draft email to A. Guffy regarding Asset Purchase Agreement. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2021 | IDK | AD | Review of Debtor's materials for upcoming call on case issues (.2); attend conference call with Debtor professionals on case issues, including sale issues (.5). | 0.70 | 1325.00 | $927.50 |
| 10/25/2021 | JNP | AD | Weekly call with Debtor professionals, Riveron, Michael D. Warner and Ira D. Kharasch regarding sale status and related. | 0.50 | 1295.00 | $647.50 |
| | | | | 14.70 | | $18,868.50 |

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2021 | IDK | BL | Review of Debtor correspondence on costs of GE repair and comparison | 0.20 | 1325.00 | $265.00 |
| 10/01/2021 | MBL | BL | Misc. case emails with team; address inquiry re GE motion. | 0.10 | 1125.00 | $112.50 |
| 10/01/2021 | KLL | BL | Email on status of protective order filing and revisions to same | 0.20 | 460.00 | $92.00 |
| 10/05/2021 | JNP | BL | Review motion to approve agreement with GE regarding turbine. | 0.10 | 1295.00 | $129.50 |
| 10/05/2021 | JNP | BL | Conference with Michael D. Warner regarding hearing. | 0.20 | 1295.00 | $259.00 |
| 10/05/2021 | MDW | BL | Review Debtors' filing re draft order re GE. | 0.20 | 1225.00 | $245.00 |
| 10/06/2021 | JNP | BL | Review emails regarding hearing on motion to retain consultant. | 0.10 | 1295.00 | $129.50 |
| 10/07/2021 | JNP | BL | Review motion to approve Leidos agreement as engineer. | 0.10 | 1295.00 | $129.50 |
| 10/08/2021 | JNP | BL | Participation in hearing to approve consultant contracts. | 0.50 | 1295.00 | $647.50 |
| | | | | 1.70 | | $2,009.50 |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2021 | KLL | CA | Update critical dates memo | 0.30 | 460.00 | $138.00 |
| 10/04/2021 | MDW | CA | Weekly call with counsel for Pru re update of events. | 0.60 | 1225.00 | $735.00 |
| 10/05/2021 | KLL | CA | Review court's notices and docket dates relating to same | 0.20 | 460.00 | $92.00 |
| 10/06/2021 | IDK | CA | Review of WIP list and feedback on same (.2); | 0.60 | 1325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP  
Agilon Energy O.C.C.  
01209    -00002

Page:    11  
Invoice 128879  
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Attend conference call with internal team on WIP list and open issues (.4). | | | |
| 10/06/2021 | IDK | CA | Attend conference call with FAs re case status and issues (.3). | 0.30 | 1325.00 | $397.50 |
| 10/06/2021 | JNP | CA | Weekly WIP call with PSZJ team. | 0.40 | 1295.00 | $518.00 |
| 10/06/2021 | JNP | CA | Conference with Michael D. Warner and Conway regarding weekly WIP call. | 0.30 | 1295.00 | $388.50 |
| 10/06/2021 | MBL | CA | Weekly update call with team re case status. | 0.40 | 1125.00 | $450.00 |
| 10/06/2021 | AAH | CA | Attend call with PSZJ professionals re WIP | 0.40 | 725.00 | $290.00 |
| 10/06/2021 | MDW | CA | Prep for and participate in weekly professional's call. | 0.40 | 1225.00 | $490.00 |
| 10/06/2021 | MDW | CA | Weekly call of all Committee professionals re WIP. | 0.40 | 1225.00 | $490.00 |
| 10/06/2021 | BLW | CA | Attend Weekly WIP Call. | 0.40 | 750.00 | $300.00 |
| 10/06/2021 | KLL | CA | Update WIP List and circulate same | 0.20 | 460.00 | $92.00 |
| 10/06/2021 | KLL | CA | Attend WIP call | 0.40 | 460.00 | $184.00 |
| 10/08/2021 | KLL | CA | Submit counsel electronic appearance re 10/8 hearing | 0.10 | 460.00 | $46.00 |
| 10/08/2021 | KLL | CA | Review docket and update critical dates memo to same | 0.30 | 460.00 | $138.00 |
| 10/13/2021 | IDK | CA | Review of updated WIP list (.1); Attend conference call with internal team on WIP list and open items (.4). | 0.50 | 1325.00 | $662.50 |
| 10/13/2021 | IDK | CA | Attend conference call with Barton, FA, re case issues (.3). | 0.30 | 1325.00 | $397.50 |
| 10/13/2021 | JNP | CA | Participate on PSZJ WIP call. | 0.40 | 1295.00 | $518.00 |
| 10/13/2021 | JNP | CA | Participate on PSZJ and Conway WIP call. | 0.20 | 1295.00 | $259.00 |
| 10/13/2021 | MBL | CA | Attend weekly WIP call with PSZJ team. | 0.30 | 1125.00 | $337.50 |
| 10/13/2021 | AAH | CA | Attend weekly PSZJ WIP meeting | 0.40 | 725.00 | $290.00 |
| 10/13/2021 | SWG | CA | Participate in weekly WIP call. | 0.40 | 725.00 | $290.00 |
| 10/13/2021 | BLW | CA | Attend Weekly WIP Call. | 0.40 | 750.00 | $300.00 |
| 10/13/2021 | KLL | CA | Attend WIP call | 0.40 | 460.00 | $184.00 |
| 10/13/2021 | KLL | CA | Update WIP list | 0.30 | 460.00 | $138.00 |
| 10/15/2021 | KLL | CA | Review docket and update critical dates memo to | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same | | | |
| 10/19/2021 | IDK | CA | E-mails with J Pomerantz, others on rescheduling of internal WIP call tomorrow | 0.20 | 1325.00 | $265.00 |
| 10/20/2021 | IDK | CA | Review of FA information prior to call with same (.2); Attend conference call with Riveron, others on case issues (.5);  E-mails with M Litvak, others re WIP agenda for next call and issues (.2). | 0.90 | 1325.00 | $1,192.50 |
| 10/20/2021 | JNP | CA | Weekly WIP call with PSZJ. | 0.30 | 1295.00 | $388.50 |
| 10/20/2021 | JNP | CA | Conference with Riveron, Ira D. Kharasch and Michael D. Warner regarding status and WIP issues. | 0.50 | 1295.00 | $647.50 |
| 10/20/2021 | AAH | CA | Attend call with PSZJ team re WIP | 0.40 | 725.00 | $290.00 |
| 10/20/2021 | AAH | CA | Communications with committee professionals re approval of Riveron presentation and committee agenda | 0.20 | 725.00 | $145.00 |
| 10/20/2021 | MDW | CA | Internal weekly WIP call. | 0.30 | 1225.00 | $367.50 |
| 10/20/2021 | MDW | CA | Prep for and participate in WIP call with all Committee professionals. | 0.50 | 1225.00 | $612.50 |
| 10/20/2021 | BLW | CA | Attend Weekly WIP Call. | 0.20 | 750.00 | $150.00 |
| 10/20/2021 | KLL | CA | Update WIP List | 0.30 | 460.00 | $138.00 |
| 10/20/2021 | KLL | CA | Attend WIP call | 0.20 | 460.00 | $92.00 |
| 10/21/2021 | AAH | CA | Communications with PSZJ team regarding Riveron materials and committee agenda | 0.10 | 725.00 | $72.50 |
| 10/21/2021 | AAH | CA | Finalize and circulate to Committee members agenda and Riveron materials | 0.20 | 725.00 | $145.00 |
| 10/21/2021 | BLW | CA | Attend Weekly WIP Call. | 0.40 | 750.00 | $300.00 |
| 10/25/2021 | JNP | CA | Conference with J. Frost Davies regarding various issues re case status. | 0.30 | 1295.00 | $388.50 |
| 10/25/2021 | JNP | CA | Conference with Michael D. Warner following up call with J. Frost Davies regarding case issues. | 0.10 | 1295.00 | $129.50 |
| 10/27/2021 | IDK | CA | Review of updated WIP list for call (.1); Attend short conference call with attorneys re same (.2); E-mails with J Pomerantz and FA re same (.1). | 0.40 | 1325.00 | $530.00 |
| 10/27/2021 | JNP | CA | Participate on PSZJ WIP call. | 0.20 | 1295.00 | $259.00 |
| 10/27/2021 | AAH | CA | Attend call with PSZJ team re WIP | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2021 | SWG | CA | Participate in weekly WIP Call. | 0.20 | 725.00 | $145.00 |
| 10/27/2021 | BLW | CA | Attend WIP Call. | 0.20 | 750.00 | $150.00 |
| 10/27/2021 | KLL | CA | Update WIP List | 0.30 | 460.00 | $138.00 |
| 10/27/2021 | KLL | CA | Attend WIP conference call | 0.20 | 460.00 | $92.00 |
| 10/29/2021 | KLL | CA | Review docket and update critical dates memo | 0.30 | 460.00 | $138.00 |
|  |  |  |  | **16.70** |  | **$15,979.50** |

### Compensation Prof. [B160]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2021 | JNP | CP | Review September bill. | 0.30 | 1295.00 | $388.50 |
| 10/11/2021 | JNP | CP | Conference with G. Barton regarding fee payments (2x). | 0.20 | 1295.00 | $259.00 |
| 10/11/2021 | JNP | CP | Review and revise September bill. | 0.10 | 1295.00 | $129.50 |
| 10/13/2021 | KLL | CP | Prepare Pachulski September monthly fee statement | 0.60 | 460.00 | $276.00 |
| 10/15/2021 | KLL | CP | Finalize and file APchulski September monthly fee statement | 0.40 | 460.00 | $184.00 |
| 10/20/2021 | JNP | CP | Conference with A. Guffy regarding compensation for Committee professionals. | 0.10 | 1295.00 | $129.50 |
| 10/22/2021 | KLL | CP | Prepare Pachulski first interim fee application | 1.10 | 460.00 | $506.00 |
| 10/26/2021 | AAH | CP | Review and revise draft First Interim Fee Application of PSZJ and proposed order (.6) and follow up with MDW re same (.1) | 0.70 | 725.00 | $507.50 |
| 10/27/2021 | AAH | CP | Call with MDW and revise PSZJ First Interim Fee App accordingly | 0.40 | 725.00 | $290.00 |
| 10/27/2021 | KLL | CP | Prepare Pachulski first interim fee application | 1.10 | 460.00 | $506.00 |
| 10/29/2021 | KLL | CP | Finalize and file Pachulski first interim fee application | 0.40 | 460.00 | $184.00 |
|  |  |  |  | **5.40** |  | **$3,360.00** |

### Comp. of Prof./Others

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2021 | AAH | CPO | Assist Riveron with monthly fee issues and provide information from Interim Compensation Order | 0.10 | 725.00 | $72.50 |
| 10/08/2021 | KLL | CPO | Correspond with FA on monthly fee statements and procedures to same | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:    14

Invoice 128879

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2021 | KLL | CPO | Review and file Riveron September monthly fee statement | 0.50 | 460.00 | $230.00 |
| 10/19/2021 | JNP | CPO | Review and respond to G. Barton emails regarding fee reconciliation. | 0.10 | 1295.00 | $129.50 |
| 10/20/2021 | JNP | CPO | Emails with G. Barton regarding payment of professional fee claims. | 0.10 | 1295.00 | $129.50 |
| 10/29/2021 | AAH | CPO | Review First Interim Fee App of Riveron (.4); follow up with Riveron team regarding revisions (.1); and coordinate with K. LaBrada re filing (.1) | 0.60 | 725.00 | $435.00 |
| 10/29/2021 | KLL | CPO | Review, finalize and file Riveron first monthly fee statement | 0.50 | 460.00 | $230.00 |
| | | | | 2.10 | | $1,318.50 |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/06/2021 | MBL | FN | Follow-up with lender counsel re challenge stipulation; review same. | 0.20 | 1125.00 | $225.00 |
| 10/12/2021 | MBL | FN | Follow-up with lender counsel re challenge stipulation. | 0.10 | 1125.00 | $112.50 |
| 10/20/2021 | MBL | FN | Emails with lender counsel re challenge issues. | 0.10 | 1125.00 | $112.50 |
| 10/25/2021 | IDK | FN | E-mails with attorneys re update on challenge period to lender's claim. | 0.10 | 1325.00 | $132.50 |
| 10/25/2021 | JNP | FN | Emails with Maxim B. Litvak regarding challenge deadline. | 0.10 | 1295.00 | $129.50 |
| 10/25/2021 | MBL | FN | Emails with team and lender counsel re pending challenge issues; coordinate prep of standing motion and challenge complaint. | 0.40 | 1125.00 | $450.00 |
| 10/26/2021 | MBL | FN | Follow-up with lender counsel and team re challenge deadline. | 0.10 | 1125.00 | $112.50 |
| | | | | 1.10 | | $1,274.50 |

### General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/06/2021 | IDK | GC | Review of draft agenda for UCC call, as well as FA presentation for same | 0.20 | 1325.00 | $265.00 |
| 10/06/2021 | AAH | GC | Prepare draft agenda for Committee meeting and coordinate with K. LaBrada re critical dates | 0.20 | 725.00 | $145.00 |
| 10/06/2021 | AAH | GC | Coordinate with Conway team and M. Warner re | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209    -00002

Page:    15
Invoice 128879
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | presentation for committee call on 10-7-21 | | | |
| 10/06/2021 | AAH | GC | Finalize and send to committee members agenda and relevant materials for Committee call on 10-7-21 | 0.30 | 725.00 | $217.50 |
| 10/06/2021 | MDW | GC | Review FA materials for presentation to Committee. | 0.40 | 1225.00 | $490.00 |
| 10/07/2021 | IDK | GC | Attend conference call with UCC members, others on open case issues (.6). | 0.60 | 1325.00 | $795.00 |
| 10/07/2021 | JNP | GC | Participate in Committee call. | 0.70 | 1295.00 | $906.50 |
| 10/07/2021 | AAH | GC | Attend creditors committee call | 0.60 | 725.00 | $435.00 |
| 10/07/2021 | AAH | GC | Locate and send POC information, scheduled claims information, and Bar Date information to committee member | 0.50 | 725.00 | $362.50 |
| 10/07/2021 | SWG | GC | Participate in Committee call. | 0.70 | 725.00 | $507.50 |
| 10/07/2021 | MDW | GC | Attend bi-weekly Committee status call. | 0.60 | 1225.00 | $735.00 |
| 10/11/2021 | MDW | GC | Post-call with FA and other professionals re weekly call with Debtors. | 0.40 | 1225.00 | $490.00 |
| 10/12/2021 | JNP | GC | Email to Committee regarding extension of exclusivity. | 0.10 | 1295.00 | $129.50 |
| 10/13/2021 | LAF | GC | Update creditor website. | 0.30 | 475.00 | $142.50 |
| 10/20/2021 | IDK | GC | Review of Riveron's draft presentation for UCC | 0.20 | 1325.00 | $265.00 |
| 10/20/2021 | AAH | GC | Coordinate with K. LaBrada re draft Committee meeting agenda | 0.20 | 725.00 | $145.00 |
| 10/21/2021 | IDK | GC | Review of information sent to UCC for upcoming call (.1);  Attend UCC meeting/call on case update (.4). | 0.50 | 1325.00 | $662.50 |
| 10/21/2021 | AAH | GC | Attend meeting with committee members & professionals | 0.40 | 725.00 | $290.00 |
| 10/21/2021 | MDW | GC | Prep for and participate in Committee Conf. call. | 0.60 | 1225.00 | $735.00 |
| | | | | 7.60 | | $7,791.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2021 | IDK | PD | E-mail Debtor's counsel re draft motion to extend exclusivity, including brief Review, and feedback of others re same, and correspondence to UCC members re same | 0.30 | 1325.00 | $397.50 |
| 10/12/2021 | JNP | PD | Email to and from Michael D. Warner regarding | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    16

Invoice 128879

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | extension of exclusivity. | | | |
| 10/12/2021 | MDW | PD | Review Debtors' draft motion re exclusivity. | 0.30 | 1225.00 | $367.50 |
| 10/18/2021 | IDK | PD | Review of correspondence with Debtor's counsel on draft of their exclusivity motion and feedback of J Pomerantz re same | 0.30 | 1325.00 | $397.50 |
| | | | | **1.00** | | **$1,292.00** |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2021 | JNP | RPO | Review IEF agreement and motion. | 0.10 | 1295.00 | $129.50 |
| 10/05/2021 | MDW | RPO | Review Debtors' filing of supplemental Declaration re employment | 0.20 | 1225.00 | $245.00 |
| 10/07/2021 | BLW | RPO | Review ICF Retention Application and correspond re: same. | 0.30 | 750.00 | $225.00 |
| 10/20/2021 | BLW | RPO | Review Expanded Tateswood retention notice and comment on same. | 0.30 | 750.00 | $225.00 |
| 10/21/2021 | MDW | RPO | Review and provide comments re expansion of scope of Tateswood. | 0.20 | 1225.00 | $245.00 |
| | | | | **1.10** | | **$1,069.50** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$102,750.00**

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:    17

Invoice 128879

October 31, 2021

---

### Expenses

| | | | |
|---|---|---|---:|
| 09/01/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 5.50 |
| 09/01/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 9.30 |
| 09/01/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 10.29 |
| 09/02/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 8.57 |
| 09/02/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 0.17 |
| 09/02/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 19.20 |
| 09/08/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 10.57 |
| 09/09/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 1.03 |
| 09/09/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 10.89 |
| 09/15/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 12.03 |
| 09/20/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 15.95 |
| 09/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 15.52 |
| 09/23/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 6.77 |
| 09/23/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 12.32 |
| 09/29/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 3.52 |

**Total Expenses for this Matter**                               **$141.63**

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   - 00002

Page:     18
Invoice 128879
October 31, 2021

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**     **10/31/2021**

| | |
|---|---:|
| **Total Fees** | **$102,750.00** |
| **Total Expenses** | **141.63** |
| **Total Due on Current Invoice** | **$102,891.63** |

**Outstanding Balance from prior invoices as of**     **10/31/2021**     **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128471 | 08/31/2021 | $188,830.00 | $7.85 | $37,766.00 |
| 128660 | 09/30/2021 | $175,449.50 | $103.12 | $175,552.62 |

**Total Amount Due on Current and Prior Invoices:**     **$316,210.25**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

November 30, 2021

JNP

Invoice    129052
Client      01209
Matter      00002
          **JNP**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2021

| | |
|---|---|
| FEES | $79,023.00 |
| EXPENSES | $128.20 |
| **TOTAL CURRENT CHARGES** | **$79,151.20** |
| **BALANCE FORWARD** | **$267,282.10** |
| **TOTAL BALANCE DUE** | **$346,433.30** |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    2

Invoice 129052

November 30, 2021

## <u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|-------------------|-----------|---------|--------|-------------|
| AAH | Hassell, Ayala A. | Counsel | 725.00 | 3.60 | $2,610.00 |
| BLW | Wallen , Ben L | Associate | 750.00 | 0.20 | $150.00 |
| IDK | Kharasch, Ira D. | Partner | 1325.00 | 20.50 | $27,162.50 |
| JJK | Kim, Jonathan J. | Counsel | 995.00 | 3.60 | $3,582.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1295.00 | 14.60 | $18,907.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 6.40 | $2,944.00 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 0.70 | $787.50 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 18.50 | $22,662.50 |
| SWG | Golden, Steven W. | Associate | 725.00 | 0.30 | $217.50 |
| | | | | 68.40 | $79,023.00 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209    - 00002

Page:    3
Invoice 129052
November 30, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 10.30 | $12,082.50 |
| AD | Asset Disposition [B130] | 30.40 | $38,939.00 |
| BL | Bankruptcy Litigation [L430] | 2.00 | $2,533.00 |
| CA | Case Administration [B110] | 6.20 | $6,256.00 |
| CO | Claims Admin/Objections[B310] | 2.20 | $2,865.00 |
| CP | Compensation Prof. [B160] | 3.80 | $2,332.50 |
| CPO | Comp. of Prof./Others | 1.90 | $984.00 |
| EC | Executory Contracts [B185] | 1.30 | $1,704.50 |
| FN | Financing [B230] | 0.70 | $787.50 |
| GC | General Creditors Comm. [B150] | 9.20 | $10,049.00 |
| RPO | Ret. of Prof./Other | 0.40 | $490.00 |
| | | 68.40 | $79,023.00 |

Pachulski Stang Ziehl & Jones LLP                     Page:     4
Agilon Energy O.C.C.                                  Invoice 129052
01209   - 00002                                      November 30, 2021

_____

### **Summary of Expenses**

| Description | Amount |
|---|---:|
| Conference Call [E105] | $107.00 |
| Pacer - Court Research | $21.20 |
| | $128.20 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:     5

Invoice 129052

November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Asset Analysis/Recovery[B120]

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2021 | IDK | AA | E-mail re court order on turnover of documents from insider and quick Review (.2); Attend conference call with Debtor co-counsel, others on insider issues (.4.). | 0.60 | 1325.00 | $795.00 |
| 11/04/2021 | JNP | AA | Conference with Porter Hedges, G. Barton, Ira D. Kharasch and Michael D. Warner regarding status of Castleman issues and investigation. | 0.40 | 1295.00 | $518.00 |
| 11/05/2021 | MDW | AA | Review Castleman objection and Debtor response to discovery motion. | 1.10 | 1225.00 | $1,347.50 |
| 11/08/2021 | IDK | AA | Review of order compelling Castelman production.Review of order compelling Castleman production. | 0.10 | 1325.00 | $132.50 |
| 11/08/2021 | JJK | AA | Emails Kharasch on Prudential related issues and review info. | 0.50 | 995.00 | $497.50 |
| 11/08/2021 | JNP | AA | Conference with Michael D. Warner regarding Castleman issues and sale overlay. | 0.20 | 1295.00 | $259.00 |
| 11/08/2021 | MDW | AA | Review Court Order re Castleman documents production in prep for call with Committee. | 0.30 | 1225.00 | $367.50 |
| 11/09/2021 | IDK | AA | Review of Debtor's memo on appraising insider owned land which leases to Debtor and consider. | 0.20 | 1325.00 | $265.00 |
| 11/09/2021 | IDK | AA | E-mails with J Kim re Debtor's co-counsel memo on insider issues and need to supplement our memo re similar issues (.2);  Review briefly J Kim's revised memo on same (.2). | 0.40 | 1325.00 | $530.00 |
| 11/09/2021 | JJK | AA | Emails Kharasch and update/revise memo re: Castleman issues. | 2.20 | 995.00 | $2,189.00 |
| 11/11/2021 | JJK | AA | Conf. with Porter Hedges, PSZJ team on Castleman/sale matters. | 0.20 | 995.00 | $199.00 |
| 11/18/2021 | IDK | AA | Attend conference call with Debtor's co-counsel, others on insider and sale issues (.4). | 0.40 | 1325.00 | $530.00 |
| 11/18/2021 | JJK | AA | Porter Hedges call on Castleman matters. | 0.40 | 995.00 | $398.00 |
| 11/18/2021 | JNP | AA | Conference with Porter Hedges and PSZJ team regarding Castleman issues and related matters. | 0.50 | 1295.00 | $647.50 |
| 11/18/2021 | MDW | AA | Weekly call with Debtors' counsel re castleman issues (discovery/claims). | 0.50 | 1225.00 | $612.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:    6
Invoice 129052
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2021 | MDW | AA | Review Castleman changes to protective order and address with Debtors' counsel. | 0.40 | 1225.00 | $490.00 |
| 11/22/2021 | JJK | AA | Review stip/pleadings re: Castleman records. | 0.10 | 995.00 | $99.50 |
| 11/24/2021 | MDW | AA | Review complaint by Rockland vs. Castleman for background. | 1.80 | 1225.00 | $2,205.00 |
| | | | | 10.30 | | $12,082.50 |

### Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2021 | IDK | AD | Review briefly Debtor's Financial Advisor's materials for upcoming call on status, issues (.2); Attend most of conference call with Debtor management team on status (.5). | 0.70 | 1325.00 | $927.50 |
| 11/01/2021 | JNP | AD | Participate in weekly call regarding sale process and operations. | 0.70 | 1295.00 | $906.50 |
| 11/05/2021 | IDK | AD | Review the 5 bids for assets received today, as well as Debtor's initial comments on same (.8); E-mails with Financial Advisor, J Pomerantz re initial reaction to bids and Pru's payoff amount (.3). | 1.10 | 1325.00 | $1,457.50 |
| 11/05/2021 | IDK | AD | E-mails with UCC members yesterday on rescheduling of call to discuss bids to next week. | 0.20 | 1325.00 | $265.00 |
| 11/05/2021 | IDK | AD | E-mail Financial Advisor re Debtor's summary of all bids and review and consider same. | 0.30 | 1325.00 | $397.50 |
| 11/05/2021 | JNP | AD | Review bids and email to G. Barton regarding same. | 0.20 | 1295.00 | $259.00 |
| 11/08/2021 | IDK | AD | E-mails with Financial Advisor, others on bids (.2); E-mails with Financial Advisor, others on impact of alleged mechanic liens on sale proceeds (.2) | 0.40 | 1325.00 | $530.00 |
| 11/08/2021 | IDK | AD | Review of Debtor's materials for upcoming weekly call, and revised summary of bids (.2); Attend most of conference call with Debtor and its professionals re case status, including sale offers (.8). | 1.00 | 1325.00 | $1,325.00 |
| 11/08/2021 | JNP | AD | Conference with Debtor professionals and Riveron and PSZJ regarding sale process. | 0.90 | 1295.00 | $1,165.50 |
| 11/08/2021 | JNP | AD | Conference with Ira D. Kharasch, Michael D. Warner and G. Barton regarding sale process. | 0.30 | 1295.00 | $388.50 |
| 11/08/2021 | JNP | AD | Conference with Michael D. Warner regarding sale process. | 0.10 | 1295.00 | $129.50 |
| 11/08/2021 | JNP | AD | Conference with J. Frost Davies regarding status of | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:      7

Invoice 129052

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | sale process. | | | |
| 11/08/2021 | JNP | AD | Conference with Michael D. Warner regarding call with J. Frost Davies regarding sale process. | 0.10 | 1295.00 | $129.50 |
| 11/08/2021 | MDW | AD | Review summary of bids rec'd by Debtors. | 1.10 | 1225.00 | $1,347.50 |
| 11/08/2021 | MDW | AD | Review materials from Debtors' counsel and other professionals re operations an sale status in prep for and participate in weekly call. | 1.50 | 1225.00 | $1,837.50 |
| 11/11/2021 | IDK | AD | Review of correspondence from Debtor re revised Rockland and Silverpoint bids and brief review of same | 0.60 | 1325.00 | $795.00 |
| 11/11/2021 | MDW | AD | Review Current bids rec'd. | 1.70 | 1225.00 | $2,082.50 |
| 11/12/2021 | IDK | AD | Review of revised Sky Global bid. | 0.30 | 1325.00 | $397.50 |
| 11/13/2021 | MDW | AD | Review current sky global APA. | 1.10 | 1225.00 | $1,347.50 |
| 11/15/2021 | IDK | AD | Review of correspondence from Debtor re ops for weekly call. | 0.20 | 1325.00 | $265.00 |
| 11/15/2021 | JNP | AD | Participate on call with Debtor professionals regarding sale issues and related. | 0.70 | 1295.00 | $906.50 |
| 11/15/2021 | MDW | AD | Prep for (review materials) and participate in weekly call with Debtors' professionals. | 0.70 | 1225.00 | $857.50 |
| 11/16/2021 | JNP | AD | Emails to and from E. Guffy regarding call to discuss Asset Purchase Agreements. | 0.20 | 1295.00 | $259.00 |
| 11/16/2021 | JNP | AD | Conference with J. Frost Davies, FTI and G. Barton regarding sale and related issues. | 0.70 | 1295.00 | $906.50 |
| 11/17/2021 | IDK | AD | E-mails with Debtor's counsel, J Pomerantz re need for call on sale update (.2); Telephone conference with J Pomerantz re result of that call (.1). | 0.30 | 1325.00 | $397.50 |
| 11/17/2021 | IDK | AD | E-mails with J Pomerantz re upcoming call with Debtor. | 0.10 | 1325.00 | $132.50 |
| 11/17/2021 | JNP | AD | Conference with Debtor professionals regarding sale status. | 0.60 | 1295.00 | $777.00 |
| 11/17/2021 | JNP | AD | Conference with Ira D. Kharasch regarding call with Debtor. | 0.10 | 1295.00 | $129.50 |
| 11/18/2021 | IDK | AD | Telephone conferences with J Pomerantz re UCC concerns on Debtor's choice on stalking horse and next steps (.2); Telephone conference with J Pomerantz re Prudential feedback re same (.1). | 0.30 | 1325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:     8

Invoice 129052

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2021 | JNP | AD | Conference with J. Frost Davies regarding status of sale process. | 0.30 | 1295.00 | $388.50 |
| 11/19/2021 | IDK | AD | Numerous correspondence with Debtor's counsel, Prudential counsel, others on questions/status on negotiations with bidders for stalking horse position, particular issues with top bidders, and need for follow up call on same. | 0.50 | 1325.00 | $662.50 |
| 11/19/2021 | JNP | AD | Conference with counsel for Sky Global regarding sale process. | 0.10 | 1295.00 | $129.50 |
| 11/19/2021 | JNP | AD | Conference with Michael D. Warner regarding sale issues and Sky Global interest. | 0.30 | 1295.00 | $388.50 |
| 11/19/2021 | JNP | AD | Emails to and from E. Guffy regarding sale status. | 0.20 | 1295.00 | $259.00 |
| 11/19/2021 | JNP | AD | Email to and from Hugh regarding issues list. | 0.10 | 1295.00 | $129.50 |
| 11/19/2021 | MDW | AD | Multiple discussion with Pomerantz re sale transaction issues. | 0.50 | 1225.00 | $612.50 |
| 11/19/2021 | MDW | AD | Review FA summary of APA mark-ups in prep for internal discussion. | 1.60 | 1225.00 | $1,960.00 |
| 11/22/2021 | IDK | AD | Numerous E-mails with counsels to Prudential, Debtor re need to review draft APA of bidder and coordination of time for call on same (.4); E-mails with J Pomerantz re confusion over Rockland bid issues with Prudential, Debtor (.1); E-mails with Debtor and J Pomerantz re Sky Global claim of denial of access to site inspection and Debtor's response to same and Sky Global follow up (.2). | 0.70 | 1325.00 | $927.50 |
| 11/22/2021 | IDK | AD | Review of Debtor's weekly report for upcoming call (.2); Attend short conference call with Debtor group re status (.2); E-mails with J Pomerantz and M Warner re same (.1);  Attend conference call with attorneys re result of same and next steps with Pru (.2). | 0.70 | 1325.00 | $927.50 |
| 11/22/2021 | JNP | AD | Conference with Michael D. Warner and Ira D. Kharasch regarding sale issues. | 0.20 | 1295.00 | $259.00 |
| 11/22/2021 | JNP | AD | Conference with Julia Frost Davies regarding sale issues. | 0.10 | 1295.00 | $129.50 |
| 11/22/2021 | JNP | AD | Call from Aaron Guerrero regarding Sky Global access to property. | 0.10 | 1295.00 | $129.50 |
| 11/22/2021 | JNP | AD | Emails with J. Frost Davies regarding call. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2021 | JNP | AD | Emails with E. Guffy regarding access to SkyGlobal and related issues. | 0.20 | 1295.00 | $259.00 |
| 11/22/2021 | MDW | AD | Internal professional call re status of stalking horse issues. | 0.20 | 1225.00 | $245.00 |
| 11/23/2021 | IDK | AD | E-mails with Debtor, Prudential others on need for call with investment banker on sale issues (.2); E-mail Debtor's counsel re Rockland litigation vs Castleman, including brief review of same (.3). | 0.50 | 1325.00 | $662.50 |
| 11/23/2021 | IDK | AD | E-mail Debtor's counsel re need for Phase I for potential buyers and need to employ expert and related motion for same. | 0.20 | 1325.00 | $265.00 |
| 11/23/2021 | IDK | AD | Attend conference call with Debtor professional team, Prudential professional team, others re case and sale issues re APA Review (1.2); Telephone conference with  J Pomerantz re result of same (.1). | 1.30 | 1325.00 | $1,722.50 |
| 11/23/2021 | JNP | AD | Conference with Michael D. Warner regarding status and call on Asset Purchase Agreement with stakeholders. | 0.20 | 1295.00 | $259.00 |
| 11/23/2021 | JNP | AD | Conference with Ira D. Kharasch regarding call with stakeholders on Asset Purchase Agreement. | 0.10 | 1295.00 | $129.50 |
| 11/23/2021 | JNP | AD | Conference with Debtor and Lender and professionals regarding sale process update. | 0.50 | 1295.00 | $647.50 |
| 11/23/2021 | MDW | AD | Participate in all hands call re APA forms and suggested changes. | 1.00 | 1225.00 | $1,225.00 |
| 11/23/2021 | MDW | AD | Prep call with attorney JP and all hands call re status of negotiations with 2 bidders. | 0.80 | 1225.00 | $980.00 |
| 11/24/2021 | IDK | AD | E-mail Debtor's counsel with revised Rockland bid and summary of other issues Rockland raises on its pricing re turbines and other issues. | 0.40 | 1325.00 | $530.00 |
| 11/29/2021 | IDK | AD | E-mail Debtor's Financial Advisor re weekly report and Review of same (.2); E-mail Debtor counsel re upcoming call today (.1); Attend conference call with Debtor and its professionals re sale status and operations (.5). | 0.80 | 1325.00 | $1,060.00 |
| 11/29/2021 | JNP | AD | Conference with Debtor, Prudential, Riveron and PSZJ regarding sale status. | 0.50 | 1295.00 | $647.50 |
| 11/29/2021 | JNP | AD | Review of emergency motions regarding retention of consultants to address sale issues. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209    - 00002

Page:    10
Invoice 129052
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2021 | MDW | AD | Call with Debtors' professionals re status of negotiations with potential buyers. | 0.60 | 1225.00 | $735.00 |
| 11/30/2021 | IDK | AD | E-mails with Debtor counsel re their draft of bid procedures and J Pomerantz feedback on same, including brief review. | 0.30 | 1325.00 | $397.50 |
| 11/30/2021 | JNP | AD | Review and comment on proposed Bidding Procedure. | 0.60 | 1295.00 | $777.00 |
| | | | | 30.40 | | $38,939.00 |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2021 | IDK | BL | Review of Debtor motion for turnover vs Castlemen, including E-mails with attorneys re same. | 0.40 | 1325.00 | $530.00 |
| 11/03/2021 | JNP | BL | Review motion for turnover from Castleman and emails regarding same. | 0.20 | 1295.00 | $259.00 |
| 11/05/2021 | JNP | BL | Review Castleman response to motion for turnover. | 0.10 | 1295.00 | $129.50 |
| 11/05/2021 | JNP | BL | Review response to Castleman pleading regarding turnover. | 0.10 | 1295.00 | $129.50 |
| 11/07/2021 | MDW | BL | Joint call with Debtors' conflicts counsel re Special Master with L. Freeman. | 0.30 | 1225.00 | $367.50 |
| 11/15/2021 | IDK | BL | E-mail J Pomerantz re order denying Castlemen motion and review of same. | 0.20 | 1325.00 | $265.00 |
| 11/15/2021 | JJK | BL | Review motion/pleadings on Castleman documents turnover matters. | 0.20 | 995.00 | $199.00 |
| 11/15/2021 | JNP | BL | Review Castleman motion to extend deadline to provide privilege logs. | 0.10 | 1295.00 | $129.50 |
| 11/16/2021 | IDK | BL | E-mails with attorneys re Debtor's draft stipulated protective order re Castleman and brief review of same. | 0.20 | 1325.00 | $265.00 |
| 11/16/2021 | JNP | BL | Review proposed protective order. | 0.20 | 1295.00 | $259.00 |
| | | | | 2.00 | | $2,533.00 |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2021 | JNP | CA | Conference with J. Frost Davies regarding case issues. | 0.30 | 1295.00 | $388.50 |
| 11/02/2021 | IDK | CA | E-mail J Pomerantz re WIP call tomorrow. | 0.10 | 1325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:    11

Invoice 129052

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2021 | IDK | CA | Review of updated WIP list for today's call (.1); Attend conference call with internal team re same (.2). | 0.30 | 1325.00 | $397.50 |
| 11/03/2021 | IDK | CA | Attend conference call with Riveron, Financial Advisor on case status/issues (.5). | 0.50 | 1325.00 | $662.50 |
| 11/03/2021 | JNP | CA | Conference with Michael D. Warner, Ira D. Kharasch and Riveron regarding sale process, claim, investigation and related issues. | 0.50 | 1295.00 | $647.50 |
| 11/03/2021 | AAH | CA | Review WIP list and attend call with PSZJ team re WIP | 0.20 | 725.00 | $145.00 |
| 11/03/2021 | SWG | CA | Participate in weekly WIP call. | 0.30 | 725.00 | $217.50 |
| 11/03/2021 | BLW | CA | Attend Weekly WIP Call. | 0.20 | 750.00 | $150.00 |
| 11/03/2021 | KLL | CA | Attend WIP call | 0.30 | 460.00 | $138.00 |
| 11/03/2021 | KLL | CA | Update WIP list for conference call | 0.20 | 460.00 | $92.00 |
| 11/04/2021 | KLL | CA | Review docket for current filings for updating critical dates memo | 0.10 | 460.00 | $46.00 |
| 11/09/2021 | IDK | CA | E-mails with attorneys re reschedule of tomorrow's WIP call (.1) | 0.10 | 1325.00 | $132.50 |
| 11/09/2021 | KLL | CA | Update WIP list | 0.30 | 460.00 | $138.00 |
| 11/10/2021 | IDK | CA | E-mails with Financial Advisor, others re reschedule of status call. | 0.10 | 1325.00 | $132.50 |
| 11/10/2021 | KLL | CA | Review correspondence on extending challenge date and docket same | 0.10 | 460.00 | $46.00 |
| 11/16/2021 | MDW | CA | Review draft stipulation re doc. production with Castleman entities, rec'd from Debtors. | 0.20 | 1225.00 | $245.00 |
| 11/16/2021 | KLL | CA | Update WIP list | 0.30 | 460.00 | $138.00 |
| 11/17/2021 | IDK | CA | Attend conference call with Financial Advisor, others on case issues and status (.2); E-mails with attorneys re issue on internal WIP and reschedule (.1). | 0.30 | 1325.00 | $397.50 |
| 11/17/2021 | JNP | CA | Conference with G. Barton, Ira D. Kharasch and Michael D. Warner regarding status. | 0.20 | 1295.00 | $259.00 |
| 11/23/2021 | IDK | CA | E-mails with Financial Advisor, others re reschedule of weekly call on operations/sale. | 0.10 | 1325.00 | $132.50 |
| 11/23/2021 | MDW | CA | Review Debtors' motion re Tenn Gas Agreement | 1.10 | 1225.00 | $1,347.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:    12

Invoice 129052

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | assumption and email to FA re same. | | | |
| 11/24/2021 | IDK | CA | E-mails with Financial Advisor, internal team on reschedule of WIP calls. | 0.10 | 1325.00 | $132.50 |
| 11/24/2021 | KLL | CA | Review docket and update critical dates memo | 0.30 | 460.00 | $138.00 |
| | | | | 6.20 | | $6,256.00 |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2021 | MDW | CO | Review summary of Castleman claims from FA. | 0.50 | 1225.00 | $612.50 |
| 11/08/2021 | IDK | CO | E-mails with J Kim re issues and amounts of Prudential secured and unsecured debt, especially which debtors and others are liable for each piece (.4);  E-mails with M Litvak re docs re Prudential sub debt (.2). | 0.60 | 1325.00 | $795.00 |
| 11/08/2021 | IDK | CO | Review of correspondence with Prudential, M Litvak on challenge deadline coming up. | 0.10 | 1325.00 | $132.50 |
| 11/09/2021 | IDK | CO | E-mails with attorneys re mechanic lien issues, including priority and Prudential position re same. | 0.30 | 1325.00 | $397.50 |
| 11/09/2021 | IDK | CO | Review of Prudential sub debt docs (.4); E-mail attorneys re same and issues of liability (.2). | 0.60 | 1325.00 | $795.00 |
| 11/09/2021 | IDK | CO | Review correspondence with Prudential, Debtor and M Livak re extension of challenge deadline. | 0.10 | 1325.00 | $132.50 |
| | | | | 2.20 | | $2,865.00 |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2021 | JNP | CP | Conference with E. Guffy regarding fee payments. | 0.10 | 1295.00 | $129.50 |
| 11/01/2021 | KLL | CP | Review and circulate LEDES data to UST re Pachulski first interim fee app | 0.20 | 460.00 | $92.00 |
| 11/12/2021 | JNP | CP | Emails to and from J Frost Davies regarding fees. | 0.10 | 1295.00 | $129.50 |
| 11/14/2021 | JNP | CP | Review October bill. | 0.20 | 1295.00 | $259.00 |
| 11/15/2021 | JNP | CP | Review and finalize October bill. | 0.10 | 1295.00 | $129.50 |
| 11/16/2021 | JNP | CP | Review monthly fee statement. | 0.10 | 1295.00 | $129.50 |
| 11/16/2021 | KLL | CP | Prepare Pachulski monthly fee statement (October) | 1.10 | 460.00 | $506.00 |
| 11/16/2021 | KLL | CP | Review and circulate Pachulski LEDES data re first interim fee application | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   -00002

Page:    13
Invoice 129052
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2021 | KLL | CP | Finalize file monthly fee statement - October | 0.40 | 460.00 | $184.00 |
| 11/22/2021 | KLL | CP | Prepare and file CNO to Pachulski first interim fee application | 1.20 | 460.00 | $552.00 |
| 11/26/2021 | JNP | CP | Email with E. Guffy and G. Barton regarding payment of fees. | 0.10 | 1295.00 | $129.50 |
| | | | | 3.80 | | $2,332.50 |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/2021 | AAH | CPO | Review orders re fee applications | 0.10 | 725.00 | $72.50 |
| 11/09/2021 | KLL | CPO | Correspond with committee professional re filing of certificate of no objections to interim fee applications | 0.10 | 460.00 | $46.00 |
| 11/15/2021 | JNP | CPO | Conference with G. Barton regarding payment of Committee fees. | 0.10 | 1295.00 | $129.50 |
| 11/19/2021 | KLL | CPO | Finalize file Riveron monthly fee statement - October | 0.40 | 460.00 | $184.00 |
| 11/22/2021 | KLL | CPO | Prepare and file CNO to Riveron first interim fee application | 1.20 | 460.00 | $552.00 |
| | | | | 1.90 | | $984.00 |

### Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/2021 | IDK | EC | E-mails with Debtor's counsel re its draft motion to assume pipeline agreements, need for expedited hearing, and review of same. | 0.40 | 1325.00 | $530.00 |
| 11/23/2021 | IDK | EC | E-mails with our Financial Advisor, M Warner re issues on Debtor's motion to assume pipeline agreements (.2); E-mails with Debtor and Prudential re Prudential feedback (.1). | 0.30 | 1325.00 | $397.50 |
| 11/30/2021 | JNP | EC | Participate in hearing regarding assumption of agreement and retention of environmental consultant. | 0.60 | 1295.00 | $777.00 |
| | | | | 1.30 | | $1,704.50 |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/2021 | MBL | FN | Follow-up with lender counsel re challenge issues. | 0.10 | 1125.00 | $112.50 |
| 11/08/2021 | MBL | FN | Address I. Kharasch inquiry re Pru unsecured debt. | 0.20 | 1125.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2021 | MBL | FN | Emails with lender counsel re challenge extension. | 0.10 | 1125.00 | $112.50 |
| 11/22/2021 | MBL | FN | Follow-up with lender counsel re challenge extension. | 0.10 | 1125.00 | $112.50 |
| 11/29/2021 | MBL | FN | Follow-up with lender counsel re challenge deadline. | 0.10 | 1125.00 | $112.50 |
| 11/30/2021 | MBL | FN | Follow-up with lender counsel re challenge deadline. | 0.10 | 1125.00 | $112.50 |
|  |  |  |  | 0.70 |  | $787.50 |

**General Creditors Comm. [B150]**

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 11/03/2021 | IDK | GC | Review of draft agenda for UCC call tomorrow (.1); E-mails with J Pomerantz, M Warner re tomorrow's UCC call, agenda and potential rescheduling (.3); E-mails with UCC members re same and reschedule of next call to get offers on sale (.2). | 0.60 | 1325.00 | $795.00 |
| 11/03/2021 | JNP | GC | Email to J. Albin and C. Ryan regarding rescheduling Committee call. | 0.10 | 1295.00 | $129.50 |
| 11/03/2021 | JNP | GC | Emails with Ira D. Kharasch regarding next Committee call. | 0.10 | 1295.00 | $129.50 |
| 11/03/2021 | AAH | GC | Prepare draft committee meeting agenda and circulate to PSZJ team | 0.20 | 725.00 | $145.00 |
| 11/03/2021 | AAH | GC | Prepare and send communication to committee members regarding POC Bar Date | 0.10 | 725.00 | $72.50 |
| 11/08/2021 | IDK | GC | Review of materials for upcoming UCC call (.1); Attend conference call with Financial Advisor, others re prep for UCC call today on status, and analysis of bids for stalking horse (.4);  Attend conference call with UCC members, Financial Advisor, others on case update (.8). | 1.30 | 1325.00 | $1,722.50 |
| 11/08/2021 | JNP | GC | Participate in Committee call. | 0.80 | 1295.00 | $1,036.00 |
| 11/08/2021 | AAH | GC | Multiple communications with committee professionals re Riveron presentation materials | 0.30 | 725.00 | $217.50 |
| 11/08/2021 | AAH | GC | Revise committee agenda, presentation materials, and circulate to committee members | 0.40 | 725.00 | $290.00 |
| 11/08/2021 | AAH | GC | Attend creditors' committee call and circulate to Committee Court's Order re Records Turnover | 0.70 | 725.00 | $507.50 |
| 11/08/2021 | MDW | GC | Prep for and participate in bi-weekly committee call. | 0.70 | 1225.00 | $857.50 |
| 11/09/2021 | IDK | GC | E-mails with UCC and others re reschedule next | 0.10 | 1325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    15
Agilon Energy O.C.C.                                                   Invoice 129052
01209   -00002                                                        November 30, 2021

---

|            |     |     |                                                                 | Hours | Rate    | Amount      |
|------------|-----|-----|-----------------------------------------------------------------|-------|---------|-------------|
|            |     |     | UCC call.                                                       |       |         |             |
| 11/10/2021 | MDW | GC  | Multiple emails with Debtors' conflicts counsel re discovery from Castleman. | 0.20 | 1225.00 | $245.00 |
| 11/16/2021 | AAH | GC  | Prepare proposed committee meeting agenda and coordinate with K. LaBrada re critical dates and circulating to team | 0.30 | 725.00 | $217.50 |
| 11/17/2021 | MDW | GC  | Committee Professional WIP Call.                                | 0.20  | 1225.00 | $245.00     |
| 11/18/2021 | IDK | GC  | E-mails with J Pomerantz, Riveron re logistics in today's calls with UCC and related call (.2);  Review of Riveron's materials for today's UCC call (.2); Attend conference call with UCC members, others re case status, sale issues (.7). | 1.10 | 1325.00 | $1,457.50 |
| 11/18/2021 | JNP | GC  | Participate on Committee call.                                  | 0.70  | 1295.00 | $906.50     |
| 11/18/2021 | AAH | GC  | Multiple communications with committee professionals re Riveron committee presentation | 0.20 | 725.00 | $145.00 |
| 11/18/2021 | AAH | GC  | Finalize and circulate to committee members meeting agenda and presentation materials | 0.40 | 725.00 | $290.00 |
| 11/18/2021 | AAH | GC  | Open and attend creditors committee call                       | 0.70  | 725.00  | $507.50     |
|            |     |     |                                                                 | **9.20** |      | **$10,049.00** |

### Ret. of Prof./Other

|            |     |     |                                                    | Hours | Rate    | Amount    |
|------------|-----|-----|----------------------------------------------------|-------|---------|-----------|
| 11/09/2021 | MDW | RPO | Review email and pleadings re expand scope of GT by Debtors. | 0.40 | 1225.00 | $490.00 |
|            |     |     |                                                    | **0.40** |      | **$490.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$79,023.00**

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209    - 00002

Page:    16
Invoice 129052
November 30, 2021

---

### **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 10/03/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 12.49 |
| 10/06/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 9.42 |
| 10/07/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 18.65 |
| 10/13/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 9.86 |
| 10/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 17.71 |
| 10/20/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 3.04 |
| 10/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 0.50 |
| 10/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 9.52 |
| 10/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 10.78 |
| 10/27/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 3.92 |
| 10/28/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 11.11 |
| 11/30/2021 | PAC | Pacer - Court Research | 21.20 |

**Total Expenses for this Matter**      **$128.20**

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

Page:    17

Invoice 129052

November 30, 2021

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **11/30/2021**

**Total Fees**                                                                                   **$79,023.00**

**Total Expenses**                                                                              **128.20**

**Total Due on Current Invoice**                                                   **$79,151.20**

**Outstanding Balance from prior invoices as of**    **11/30/2021**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128471 | 08/31/2021 | $188,830.00 | $7.85 | $37,766.00 |
| 128660 | 09/30/2021 | $175,449.50 | $103.12 | $126,624.47 |
| 128879 | 10/31/2021 | $102,750.00 | $141.63 | $102,891.63 |

**Total Amount Due on Current and Prior Invoices:**                     **$346,433.30**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JNP

December 31, 2021
Invoice    129189
Client     01209
Matter      00002
**JNP**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2021

| | |
|---|---:|
| FEES | $56,968.50 |
| EXPENSES | $63.99 |
| **TOTAL CURRENT CHARGES** | **$57,032.49** |
| **BALANCE FORWARD** | **$346,433.30** |
| **LAST PAYMENT** | **$80,141.63** |
| **TOTAL BALANCE DUE** | **$323,324.16** |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

Page:     2

Invoice 129189

December 31, 2021

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 725.00 | 1.70 | $1,232.50 |
| IDK | Kharasch, Ira D. | Partner | 1325.00 | 19.10 | $25,307.50 |
| JJK | Kim, Jonathan J. | Counsel | 995.00 | 0.70 | $696.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1295.00 | 11.60 | $15,022.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 6.00 | $2,760.00 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 0.50 | $562.50 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 9.00 | $11,025.00 |
| SWG | Golden, Steven W. | Associate | 725.00 | 0.50 | $362.50 |
| | | | | 49.10 | $56,968.50 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   -00002

Page:   3
Invoice 129189
December 31, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 3.50 | $4,271.50 |
| AD | Asset Disposition [B130] | 32.00 | $41,229.00 |
| CA | Case Administration [B110] | 3.80 | $3,205.50 |
| CP | Compensation Prof. [B160] | 1.70 | $949.00 |
| CPO | Comp. of Prof./Others | 0.60 | $276.00 |
| FN | Financing [B230] | 2.20 | $1,851.50 |
| GC | General Creditors Comm. [B150] | 4.80 | $4,956.00 |
| RPO | Ret. of Prof./Other | 0.50 | $230.00 |
| | | 49.10 | $56,968.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      4
Agilon Energy O.C.C.                                                 Invoice 129189
01209    - 00002                                                    December 31, 2021

_____

### **Summary of Expenses**

| Description | Amount |
| --- | ---: |
| Conference Call [E105] | $63.99 |
| | $63.99 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209     -00002

Page:     5

Invoice 129189

December 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2021 | MDW | AA | Review E-Mail from Debtors' counsel re Flour litigation documents. | 0.10 | 1225.00 | $122.50 |
| 12/02/2021 | IDK | AA | E-mails with Debtor co counsel, others on status of insider investigation and documents, and coordination of call (.3). | 0.30 | 1325.00 | $397.50 |
| 12/02/2021 | JJK | AA | Emails Warner, Porter Hedges re: Castleman doc matters and consider searches, protocol. | 0.20 | 995.00 | $199.00 |
| 12/08/2021 | JJK | AA | Conf. Porter Hedges, PSZJ team on Castleman matters. | 0.30 | 995.00 | $298.50 |
| 12/08/2021 | JNP | AA | Conference with Porter Hedges, J. Kim and Michael D. Warner regarding Castleman and Akerman issues. | 0.30 | 1295.00 | $388.50 |
| 12/08/2021 | MDW | AA | Weekly discussion with Debtors' conflicts counsel re discovery from Castleman and Debtors' former counsel. | 0.40 | 1225.00 | $490.00 |
| 12/15/2021 | JJK | AA | Emails Porter Hedges, PSZJ team on discovery matters and consider issues. | 0.20 | 995.00 | $199.00 |
| 12/15/2021 | JNP | AA | Review and respond to Jonathan J. Kim email regarding Castleman documents and next steps. | 0.10 | 1295.00 | $129.50 |
| 12/16/2021 | IDK | AA | E-mails with J Kim, others on new Castleman documents and next steps re same (.3). | 0.30 | 1325.00 | $397.50 |
| 12/21/2021 | IDK | AA | E-mail Debtor's Counsel re chapter 7 petition for Ag Energy II, and quick review | 0.20 | 1325.00 | $265.00 |
| 12/29/2021 | MDW | AA | Call with conflicts attorney for Debtors re discovery from Debtors' former counsel. | 0.40 | 1225.00 | $490.00 |
| 12/30/2021 | IDK | AA | E-mails with M Warner, Debtors' conflict counsel on list of issues to discuss re insider, including consider same. | 0.20 | 1325.00 | $265.00 |
| 12/30/2021 | JNP | AA | Conference with Michael D. Warner regarding implications of chapter 7 filing of parent entity. | 0.10 | 1295.00 | $129.50 |
| 12/30/2021 | MDW | AA | Internal discussion re Agilon II chapter 7 filing. | 0.10 | 1225.00 | $122.50 |
| 12/30/2021 | MDW | AA | Email to attorney for Debtors (conflicts counsel) re Agilon II c-7 filing. | 0.20 | 1225.00 | $245.00 |
| 12/31/2021 | IDK | AA | E-mails with attorneys re debtor conflict counsel coordination on insider issues. | 0.10 | 1325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

| | | | | 3.50 | | $4,271.50 |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2021 | IDK | AD | Review and consider in detail Debtor's proposed bid procedures, as well as J Pomerantz's and M Warner's comments to same and further concerns (.8); E-mail J Pomerantz, M Warner re my list of further issues/concerns on bid procedures proposal and changes to make (.4). | 1.20 | 1325.00 | $1,590.00 |
| 12/01/2021 | IDK | AD | E-mails with M Warner and J Pomerantz re bid procedure issues and need for call (.1); Telephone conference with J Pomerantz re changes to make in Debtor's draft Bid Protections (.3); Review of our collective changes to bid procedures sent to Debtor and other parties (.2). | 0.60 | 1325.00 | $795.00 |
| 12/01/2021 | IDK | AD | Review of correspondence with CRO, our Financial Advisor on stalking horse status and buyer (.1); Attend conference call with Debtor and its professionals, Prudential, others on sale updates (.3). | 0.40 | 1325.00 | $530.00 |
| 12/01/2021 | JNP | AD | Conference with Debtor professionals, Michael D. Warner and Ira D. Kharasch regarding sale status. | 0.30 | 1295.00 | $388.50 |
| 12/01/2021 | JNP | AD | Conference with Michael D. Warner regarding sale process after call with debtor. | 0.20 | 1295.00 | $259.00 |
| 12/01/2021 | JNP | AD | Conference with Ira D. Kharasch regarding bid procedures. | 0.20 | 1295.00 | $259.00 |
| 12/01/2021 | JNP | AD | Revise bid procedures to incorporate comments. | 0.50 | 1295.00 | $647.50 |
| 12/01/2021 | MDW | AD | Review and provide comments to draft Bid Procedures, and discuss internally. | 0.70 | 1225.00 | $857.50 |
| 12/01/2021 | MDW | AD | Weekly update re sale call with Debtors' professionals. | 0.30 | 1225.00 | $367.50 |
| 12/01/2021 | MDW | AD | Internal discussion re bid timing issues. | 0.20 | 1225.00 | $245.00 |
| 12/02/2021 | IDK | AD | E-mails with FA, J Pomerantz re bid procedures (.1); Numerous E-mails with counsels to Debtor, Prudential re UCC markup of bid procedures, timing on Prudential's markup, timing of sending bid procedures to Rockland, issue of allocation of purchase price (.4). | 0.50 | 1325.00 | $662.50 |
| 12/02/2021 | IDK | AD | E-mails with Prudential re its markup of bid procedures, and review of same, as well as comments of Prudential on UCC markup and J Pomerantz comments on Prudential markup (.4); E-mails with Debtor and Prudential re Debtor's next | 0.60 | 1325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:     7

Invoice 129189

December 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | draft of bid procedures incorporating most changes, including review of same (.2). | | | |
| 12/03/2021 | IDK | AD | Attend conference call with Debtor professionals, Prudential team, and others re update on sale issues (.5). | 0.50 | 1325.00 | $662.50 |
| 12/03/2021 | IDK | AD | E-mails with professionals of Debtor, Prudential, re J Pomerantz comments to revised bid procedures and questions on further issues re same (.4); Review of Debtor's further revisions to same (.2). | 0.60 | 1325.00 | $795.00 |
| 12/03/2021 | JNP | AD | Review revised bidding procedures. | 0.20 | 1295.00 | $259.00 |
| 12/03/2021 | JNP | AD | Conference with Debtor and Prudential regarding sales process and related issues. | 0.50 | 1295.00 | $647.50 |
| 12/03/2021 | JNP | AD | Review revised bid procedures. | 0.20 | 1295.00 | $259.00 |
| 12/03/2021 | MDW | AD | Address draft Bid Procedures and changes from Committee and DIP Lender. | 0.40 | 1225.00 | $490.00 |
| 12/06/2021 | IDK | AD | E-mail Debtor counsel with revised APA sent to buyer on Turbine issue, including brief review of same (.4); Review of correspondence with Prudential and Debtor counsels on regulatory issues (.2). | 0.60 | 1325.00 | $795.00 |
| 12/06/2021 | IDK | AD | Review of Debtor's FA weekly report (.1); Attend weekly call with Debtor Professionals re case status (.6). | 0.70 | 1325.00 | $927.50 |
| 12/06/2021 | JNP | AD | Conference with Debtor and professionals regarding sale process. | 0.60 | 1295.00 | $777.00 |
| 12/06/2021 | JNP | AD | Conference with Michael D. Warner after call with Debtor and professionals regarding sale process. | 0.10 | 1295.00 | $129.50 |
| 12/06/2021 | MDW | AD | Weekly call with Debtors' professionals re status of APA negotiations and operational issues. | 0.70 | 1225.00 | $857.50 |
| 12/07/2021 | IDK | AD | E-mails with Debtor counsel re stalking horse's markup of APA, including brief review, and feedback of others (.5);  E-mails with J Pomerantz and Prudential re joint feedback and markup to same (.3). | 0.80 | 1325.00 | $1,060.00 |
| 12/07/2021 | IDK | AD | E-mails with Debtor counsel re its draft of bid procedure motion, including review of same, and feedback/markup of J Pomerantz. | 0.50 | 1325.00 | $662.50 |
| 12/07/2021 | JNP | AD | Review of buyer mark-up of bid procedures. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   - 00002

Page:    8
Invoice 129189
December 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2021 | JNP | AD | Review of draft bids procedures motion. | 0.40 | 1295.00 | $518.00 |
| 12/07/2021 | JNP | AD | Conference with J. Frost Davies regarding bid procedures and related issues. | 0.70 | 1295.00 | $906.50 |
| 12/07/2021 | JNP | AD | Conference with Michael D. Warner regarding status. | 0.20 | 1295.00 | $259.00 |
| 12/08/2021 | IDK | AD | E-mail Prudential counsel re its markup of bid procedures, including review of same (.3);  E-mails with Debtor re its further revised bid procedures as well as  bid procedure motion, including brief review of same, and feedback of Prudential to same (.4). | 0.70 | 1325.00 | $927.50 |
| 12/08/2021 | JNP | AD | Conference with Debtor and Prudential and professionals regarding sale process. | 0.40 | 1295.00 | $518.00 |
| 12/08/2021 | JNP | AD | Review revised bid procedures and emails regarding same. | 0.10 | 1295.00 | $129.50 |
| 12/08/2021 | MDW | AD | Multiple emails and  discussions re Bid Procedures issues. | 0.80 | 1225.00 | $980.00 |
| 12/09/2021 | IDK | AD | Attend conference call with Debtor professionals, Prudential professionals, others re sale update (.4). | 0.40 | 1325.00 | $530.00 |
| 12/09/2021 | IDK | AD | Numerous E-mails with counsels to Prudential, Debtor on further open issues on bid procedures and our feedback, as well as proposed order (.5). | 0.50 | 1325.00 | $662.50 |
| 12/09/2021 | IDK | AD | Review and consider memo from Debtor counsel on Rockland further concerns and markup of APA re regulatory issues and Debtor's feedback re same (.3). | 0.30 | 1325.00 | $397.50 |
| 12/09/2021 | JNP | AD | Conference with Debtor and Prudential regarding sale status. | 0.40 | 1295.00 | $518.00 |
| 12/09/2021 | JNP | AD | Further review of bid procedures documents. | 0.20 | 1295.00 | $259.00 |
| 12/10/2021 | IDK | AD | Attend conference call with CRO, professionals of debtor and Prudential on sale negotiations with Rockland (.7). | 0.70 | 1325.00 | $927.50 |
| 12/10/2021 | IDK | AD | E-mails with counsels to Prudential and Debtor re Rockland's further proposed markup of bid procedures and motion and their feedback (.3); further correspondence with Debtor's counsel on Rockland's further changes re break up fee & alt transaction (.3). | 0.60 | 1325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     9

Agilon Energy O.C.C.

Invoice 129189

01209    -00002

December 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2021 | IDK | AD | E-mails with Debtor counsel re its revised timeline for bid procedures, and also its revised bid procedure motion with summary, including brief review of new issues. | 0.40 | 1325.00 | $530.00 |
| 12/10/2021 | JNP | AD | Emails with E. Guffy regarding sales procedures. | 0.10 | 1295.00 | $129.50 |
| 12/10/2021 | JNP | AD | Conference with Debtor, Prudential and professionals regarding sale process status and related. | 0.70 | 1295.00 | $906.50 |
| 12/10/2021 | MDW | AD | Multiple emails and internal discussions re Bid Procedures and APA terms. | 0.80 | 1225.00 | $980.00 |
| 12/10/2021 | MDW | AD | Participate in all hands call re current negotiations of APA. | 0.70 | 1225.00 | $857.50 |
| 12/13/2021 | IDK | AD | E-mails with Debtor's FA re operating status report and upcoming call and with Debtor counsel on reschedule of same call later today (.3); Attend conference call with professionals of Debtor and Prudential and others re sale status and open issues with potential stalking horse (.4). | 0.70 | 1325.00 | $927.50 |
| 12/13/2021 | IDK | AD | E-mail Debtor counsel re just received Rockland further revised APA and summary, and brief review. | 0.30 | 1325.00 | $397.50 |
| 12/13/2021 | JNP | AD | Conference with Debtor and Prudential regarding latest developments on sale agreement. | 0.50 | 1295.00 | $647.50 |
| 12/13/2021 | MDW | AD | Participate in all hands call with Debtors re APA status. | 0.50 | 1225.00 | $612.50 |
| 12/14/2021 | IDK | AD | Numerous correspondence with counsels to Pru and Debtor re how to respond to Rockland's changes to APA, including Pru's markup of same, and Rockland response to same. | 0.40 | 1325.00 | $530.00 |
| 12/14/2021 | IDK | AD | E-mail Debtor counsel on hearing for bid procedures (.1). | 0.10 | 1325.00 | $132.50 |
| 12/14/2021 | JNP | AD | Email to and from E. Guffy regarding latest turn of Asset Purchase Agreement. | 0.10 | 1295.00 | $129.50 |
| 12/14/2021 | MDW | AD | Review  changes to APA proposed by Sidley, and address internally. | 1.10 | 1225.00 | $1,347.50 |
| 12/14/2021 | MDW | AD | Review changes proposed by Buyer's counsel as rec'd from Debtors' counsel. | 0.40 | 1225.00 | $490.00 |
| 12/15/2021 | IDK | AD | Review of ProEnergy markup of bid procedures and motion re its asserted mechanic liens (.3); E-mails | 0.50 | 1325.00 | $662.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:    10

Invoice 129189

December 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | with counsels to Debtor, Pru and J Pomerantz re same on how to respond and issues re same (.2). |  |  |  |
| 12/15/2021 | JNP | AD | Review Pro Energy comments to bid procedures and emails with E. Guffy and J. Frost Davies regarding same. | 0.20 | 1295.00 | $259.00 |
| 12/15/2021 | KLL | AD | Review emergency motion to approve bid procedures and stalking horse bid protection and docket date to same | 0.20 | 460.00 | $92.00 |
| 12/16/2021 | IDK | AD | Numerous correspondence with counsels to Debtor, Prudential re how to respond to Pro Energy's markup of bid procedures re today's hearing, including proposed markup response, and Debtor counsel summary of discussions with Pro Energy (.5). | 0.50 | 1325.00 | $662.50 |
| 12/16/2021 | JNP | AD | Conference with Morgan and Locke Lord regarding sale procedures hearing. | 0.40 | 1295.00 | $518.00 |
| 12/16/2021 | MDW | AD | Internal discussion re prep for Bid Procedures hearing. | 0.20 | 1225.00 | $245.00 |
| 12/17/2021 | IDK | AD | Telephone conference with  J Pomerantz re result of today's hearing on bid procedures (.1). | 0.10 | 1325.00 | $132.50 |
| 12/17/2021 | JNP | AD | Participate in sale procedures hearing. | 1.00 | 1295.00 | $1,295.00 |
| 12/17/2021 | JNP | AD | Conference with Ira D. Kharasch regarding bid procedures hearing. | 0.10 | 1295.00 | $129.50 |
| 12/20/2021 | IDK | AD | E-mail Debtor's FA re their weekly report for upcoming call (.1); Attend weekly call with Debtor and its professionals re case status (.5). | 0.60 | 1325.00 | $795.00 |
| 12/20/2021 | JNP | AD | Conference with Debtor team regarding sale process and related. | 0.50 | 1295.00 | $647.50 |
| 12/20/2021 | JNP | AD | Email to and from J. Frost Davies regarding call with counsel for bidder. | 0.10 | 1295.00 | $129.50 |
| 12/23/2021 | IDK | AD | Telephone conference with Chris Ryan, UCC member, re his concerns on sale issues and consider (.4); Telephone conference with J Pomerantz re same (.1). | 0.50 | 1325.00 | $662.50 |
| 12/28/2021 | IDK | AD | E-mail Debtor's counsel re her memo on new issues on Rockland APA and changes to be negotiated and markup of same, including review of same (.4). | 0.40 | 1325.00 | $530.00 |
| 12/28/2021 | IDK | AD | E-mails with J Pomerantz and our FA re need for call re UCC member concern on sale/insider issues | 0.40 | 1325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

Page:    11

Invoice 129189

December 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and current info on same (.4) | | | |
| 12/28/2021 | JNP | AD | Email to and from Ira D. Kharasch regarding call to discuss sale issues. | 0.10 | 1295.00 | $129.50 |
| 12/28/2021 | MDW | AD | Review and address internally Debtors' email re cure issues. | 0.30 | 1225.00 | $367.50 |
| 12/29/2021 | JNP | AD | Conference with G. Barton and Ira D. Kharasch regarding sale issues, contract issues and related. | 0.30 | 1295.00 | $388.50 |
| 12/29/2021 | JNP | AD | Conference with Michael D. Warner regarding call with G. Barton regarding sale issues. | 0.10 | 1295.00 | $129.50 |
| | | | | 32.00 | | $41,229.00 |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2021 | IDK | CA | E-mails with M Warner and Financial Advisor re rescheduling of internal WIP call and call with Financial Advisor (.2). | 0.20 | 1325.00 | $265.00 |
| 12/01/2021 | KLL | CA | Review correspondence on challenge extension and update critical dates to same | 0.20 | 460.00 | $92.00 |
| 12/01/2021 | KLL | CA | Review notice of extended sale milestone dates and update critical dates memo to same | 0.40 | 460.00 | $184.00 |
| 12/07/2021 | IDK | CA | E-mails with attorneys re rescheduling of internal WIP call. | 0.10 | 1325.00 | $132.50 |
| 12/07/2021 | KLL | CA | Review correspondence on extending challenge deadline and docket same | 0.20 | 460.00 | $92.00 |
| 12/07/2021 | KLL | CA | Review docket and update critical dates memo to same | 0.20 | 460.00 | $92.00 |
| 12/08/2021 | IDK | CA | E-mail UCC FA on rescheduling of call on status. | 0.10 | 1325.00 | $132.50 |
| 12/10/2021 | KLL | CA | Review docket and update critical dates memo | 0.20 | 460.00 | $92.00 |
| 12/14/2021 | IDK | CA | E-mails with attorneys re reschedule of WIP call. | 0.10 | 1325.00 | $132.50 |
| 12/14/2021 | KLL | CA | Review docket and update critical dates memo | 0.20 | 460.00 | $92.00 |
| 12/15/2021 | IDK | CA | E-mails with attorneys re reschedule call with FA on status. | 0.10 | 1325.00 | $132.50 |
| 12/16/2021 | KLL | CA | Review and update agenda with critical dates | 0.20 | 460.00 | $92.00 |
| 12/17/2021 | KLL | CA | Submit electronic appearances re 12/17 hearing | 0.20 | 460.00 | $92.00 |
| 12/20/2021 | MDW | CA | Review Debtors' Weekly operational report. | 0.10 | 1225.00 | $122.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:    12

Invoice 129189

December 31, 2021

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2021 | IDK | CA | E-mail M Warner on reschedule of WIP call | 0.10 | 1325.00 | $132.50 |
| 12/21/2021 | JNP | CA | Email and from J. Frost Davies regarding Morgan Lewis disclosure of connection. | 0.10 | 1295.00 | $129.50 |
| 12/21/2021 | KLL | CA | Update WIP list | 0.30 | 460.00 | $138.00 |
| 12/22/2021 | IDK | CA | E-mails with our FA re reschedule of weekly call | 0.10 | 1325.00 | $132.50 |
| 12/27/2021 | IDK | CA | E-mails with attorneys re reschedule of UCC call and other related internal calls | 0.10 | 1325.00 | $132.50 |
| 12/29/2021 | IDK | CA | Telephone conference with Gary Barton team and then with J Pomerantz re case issues, cure issues and other potential buyers (.5); E-mails with UCC member re same (.1). | 0.60 | 1325.00 | $795.00 |
| | | | | 3.80 | | $3,205.50 |

**Compensation Prof. [B160]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2021 | JNP | CP | Review November bill. | 0.20 | 1295.00 | $259.00 |
| 12/17/2021 | KLL | CP | Prepare Pachulski November monthly fee statement | 1.10 | 460.00 | $506.00 |
| 12/20/2021 | KLL | CP | Finalize and file Pachulski November monthly fee statement | 0.40 | 460.00 | $184.00 |
| | | | | 1.70 | | $949.00 |

**Comp. of Prof./Others**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2021 | KLL | CPO | Finalize and file Riveron November monthly fee statement | 0.60 | 460.00 | $276.00 |
| | | | | 0.60 | | $276.00 |

**Financing [B230]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2021 | JNP | FN | Review invoices from Prudential for post petition services. | 0.10 | 1295.00 | $129.50 |
| 12/07/2021 | MBL | FN | Follow-up with lender counsel re challenge deadline. | 0.10 | 1125.00 | $112.50 |
| 12/15/2021 | JNP | FN | Emails regarding challenge deadline with Maxim B. Litvak and J. Frost Davies. | 0.10 | 1295.00 | $129.50 |
| 12/15/2021 | MBL | FN | Emails with lender counsel re challenge stipulation. | 0.10 | 1125.00 | $112.50 |
| 12/16/2021 | JNP | FN | Conference with J. Frost Davies regarding lien challenge stipulation. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2021 | JNP | FN | Email regarding extension of lien challenge stipulation. | 0.10 | 1295.00 | $129.50 |
| 12/16/2021 | MBL | FN | Emails with team and lender counsel re challenge deadline. | 0.20 | 1125.00 | $225.00 |
| 12/17/2021 | MBL | FN | Emails with lender counsel re extension of challenge deadline. | 0.10 | 1125.00 | $112.50 |
| 12/17/2021 | KLL | FN | Review order on bid procedures and update critical dates to same | 1.10 | 460.00 | $506.00 |
| 12/21/2021 | IDK | FN | E-mail Debtor's counsel re waiver of DIP covenant and quick review | 0.20 | 1325.00 | $265.00 |
| | | | | 2.20 | | $1,851.50 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2021 | IDK | GC | E-mails with J Pomerantz, M Warner re tomorrow's scheduled UCC call and whether to reschedule given status. | 0.20 | 1325.00 | $265.00 |
| 12/01/2021 | JNP | GC | Emails with Ira D. Kharasch regarding Committee call. | 0.10 | 1295.00 | $129.50 |
| 12/01/2021 | AAH | GC | Coordinate with K. LaBrada re proposed committee meeting agenda and critical dates | 0.10 | 725.00 | $72.50 |
| 12/02/2021 | IDK | GC | E-mails with UCC re rescheduling of call today. | 0.10 | 1325.00 | $132.50 |
| 12/02/2021 | AAH | GC | Multiple communications with committee professionals re committee meeting agenda and materials | 0.30 | 725.00 | $217.50 |
| 12/16/2021 | IDK | GC | E-mails with attorneys re FA and other materials for UCC today, including brief Review of same (.2); Attend conference call with UCC members, FA, others on case status (.5); Telephone conference with  J Pomerantz, M Warner re result of all and tomorrow's hearing (.2). | 0.90 | 1325.00 | $1,192.50 |
| 12/16/2021 | JNP | GC | Participate on Committee call. | 0.50 | 1295.00 | $647.50 |
| 12/16/2021 | JNP | GC | Conference with Ira D. Kharasch and Michael D. Warner after Committee call. | 0.20 | 1295.00 | $259.00 |
| 12/16/2021 | AAH | GC | Coordinate with PSZJ team regarding Committee meeting and materials | 0.20 | 725.00 | $145.00 |
| 12/16/2021 | AAH | GC | Coordinate with Riveron team regarding Committee meeting and materials | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:     14

Invoice 129189

December 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2021 | AAH | GC | Prepare Agenda for committee call and circulate to Committee members with meeting materials | 0.40 | 725.00 | $290.00 |
| 12/16/2021 | AAH | GC | Attend biweekly committee call | 0.50 | 725.00 | $362.50 |
| 12/16/2021 | SWG | GC | Participate in weekly Committee call (partial) | 0.50 | 725.00 | $362.50 |
| 12/16/2021 | MDW | GC | Prep for (review materials for) and participate in weekly committee call. | 0.60 | 1225.00 | $735.00 |
| | | | | 4.80 | | $4,956.00 |

**Ret. of Prof./Other**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2021 | KLL | RPO | Review, finalize and file Riveron second supplemental declaration to retention application | 0.50 | 460.00 | $230.00 |
| | | | | 0.50 | | $230.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                                            **$56,968.50**

Pachulski Stang Ziehl & Jones LLP

Page:    15

Agilon Energy O.C.C.

Invoice 129189

01209    - 00002

December 31, 2021

---

### **Expenses**

| Date | | Description | Amount |
|------|----|-------------|--------|
| 11/03/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 3.75 |
| 11/04/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 8.03 |
| 11/08/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 5.01 |
| 11/08/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 3.03 |
| 11/08/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 21.78 |
| 11/18/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 7.98 |
| 11/18/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 14.41 |

**Total Expenses for this Matter**                              **$63.99**

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   - 00002

Page:    16
Invoice 129189
December 31, 2021

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:    12/31/2021**

**Total Fees**                                                    **$56,968.50**

**Total Expenses**                                                **63.99**

**Total Due on Current Invoice**                                  **$57,032.49**

**Outstanding Balance from prior invoices as of    12/31/2021          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128471 | 08/31/2021 | $188,830.00 | $7.85 | $37,766.00 |
| 128660 | 09/30/2021 | $175,449.50 | $103.12 | $126,624.47 |
| 128879 | 10/31/2021 | $102,750.00 | $141.63 | $22,750.00 |
| 129052 | 11/30/2021 | $79,023.00 | $128.20 | $79,151.20 |

**Total Amount Due on Current and Prior Invoices:                          $323,324.16**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Agilon Energy O.C.C.

January 31, 2022
Invoice     129630
Client      01209
Matter     00002
            **JNP**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2022

|                              |              |
|------------------------------|-------------:|
| FEES                         | $90,018.50   |
| EXPENSES                     | $873.06      |
| **TOTAL CURRENT CHARGES**    | **$90,891.56** |
| **BALANCE FORWARD**          | **$323,324.16** |
| **LAST PAYMENT**             | **$108,985.39** |
| **TOTAL BALANCE DUE**        | **$305,230.33** |

Pachulski Stang Ziehl & Jones LLP                    Page:    2
Agilon Energy O.C.C.                                 Invoice 129630
01209    - 00002                                     January 31, 2022

---

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 725.00 | 9.50 | $6,887.50 |
| BLW | Wallen , Ben L | Associate | 750.00 | 0.10 | $75.00 |
| IDK | Kharasch, Ira D. | Partner | 1325.00 | 19.70 | $26,102.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1295.00 | 12.60 | $16,317.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 14.40 | $6,624.00 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 1.60 | $1,800.00 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 26.00 | $31,850.00 |
| SWG | Golden, Steven W. | Associate | 725.00 | 0.50 | $362.50 |
| | | | | 84.40 | $90,018.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     3

Agilon Energy O.C.C.

Invoice 129630

01209    -00002

January 31, 2022

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 12.60 | $12,680.00 |
| AD | Asset Disposition [B130] | 42.80 | $51,680.00 |
| CA | Case Administration [B110] | 2.60 | $2,087.50 |
| CP | Compensation Prof. [B160] | 7.20 | $3,654.00 |
| CPO | Comp. of Prof./Others | 2.20 | $1,012.00 |
| FN | Financing [B230] | 3.70 | $3,452.00 |
| GC | General Creditors Comm. [B150] | 10.10 | $11,373.00 |
| PD | Plan & Disclosure Stmt. [B320] | 3.20 | $4,080.00 |
| | | 84.40 | $90,018.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

### **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Air Fare [E110] | $664.60 |
| Attorney Service [E107] | $68.25 |
| Conference Call [E105] | $14.41 |
| Lexis/Nexis- Legal Research [E | $6.30 |
| Reproduction/ Scan Copy | $59.50 |
| Travel Expense [E110] | $60.00 |
| | $873.06 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:     5

Invoice 129630

January 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 01/03/2022 | MDW | AA | Review and provide comments to Debtors' counsel re draft Pro Source Confi Agreement. | 1.10 | 1225.00 | $1,347.50 |
| 01/04/2022 | IDK | AA | E-mails with Debtor conflict counsel, others on coordination call on insider issues. | 0.10 | 1325.00 | $132.50 |
| 01/04/2022 | JNP | AA | Review and respond to email regarding protective order. | 0.10 | 1295.00 | $129.50 |
| 01/05/2022 | IDK | AA | E-mails with Debtor's conflict counsel, M Warner, J Pomerantz re protective order issues re ProEnergy and revisions to same (.3). | 0.30 | 1325.00 | $397.50 |
| 01/05/2022 | JNP | AA | Conference with Porter Hedges and Michael D. Warner regarding Castleman issues, Agilon II and related matters. | 0.70 | 1295.00 | $906.50 |
| 01/05/2022 | MDW | AA | Multiple reviews and provide revisions to protective order re documents from ProEnergy, as drafted by Debtors' conflicts counsel. | 2.30 | 1225.00 | $2,817.50 |
| 01/05/2022 | MDW | AA | Call with Debtors' conflict's counsel re castleman and related discovery issues. | 0.60 | 1225.00 | $735.00 |
| 01/05/2022 | KLL | AA | Prepare notice of appearance re AEII case | 0.80 | 460.00 | $368.00 |
| 01/05/2022 | KLL | AA | Review filings on docket to AEII case and docket dates to same | 0.30 | 460.00 | $138.00 |
| 01/06/2022 | KLL | AA | Finalize and file notice of appearance in AEII case | 0.30 | 460.00 | $138.00 |
| 01/07/2022 | MDW | AA | Review ProEnergy Changes to NDA, and provide comment. | 0.20 | 1225.00 | $245.00 |
| 01/12/2022 | MDW | AA | Review Protective Order re documents from ProEnergy, and email to Debtors' counsel re same. | 0.30 | 1225.00 | $367.50 |
| 01/21/2022 | IDK | AA | E-mails with UCC member, others re status on insider analysis | 0.20 | 1325.00 | $265.00 |
| 01/26/2022 | IDK | AA | E-mails with Debtor's conflict counsel, others re need for call on insider investigation | 0.20 | 1325.00 | $265.00 |
| 01/26/2022 | IDK | AA | E-mails with attorneys re 341a hearing for related chapter 7 case to insider | 0.20 | 1325.00 | $265.00 |
| 01/26/2022 | AAH | AA | Coordinate with PSZJ team regarding Agilon Ch. 7, section 341 meeting | 0.40 | 725.00 | $290.00 |
| 01/26/2022 | AAH | AA | Review docket and relevant filings in Agilon Ch. 7 case for background information and to determine | 0.70 | 725.00 | $507.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    6

Invoice 129630

January 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | case status | | | |
| 01/26/2022 | KLL | AA | Review various filings from docket for M. Warner re hearing prep | 0.20 | 460.00 | $92.00 |
| 01/26/2022 | KLL | AA | Review filings for A. Hassell re Agilon II case for meeting of creditors | 0.40 | 460.00 | $184.00 |
| 01/27/2022 | IDK | AA | E-mails with Debtor's co-counsel and others on coordinating new time for call on insider investigation (.2). | 0.20 | 1325.00 | $265.00 |
| 01/27/2022 | AAH | AA | Attend Agilon Energy Ch. 7 section 341 creditors' meeting for further information re case filing and assets | 0.60 | 725.00 | $435.00 |
| 01/27/2022 | KLL | AA | Review ECF notices and update critical dates memo | 0.20 | 460.00 | $92.00 |
| 01/28/2022 | IDK | AA | Attend conference call with Debtor's conflict counsel on potential claims vs insiders (.6). | 0.60 | 1325.00 | $795.00 |
| 01/28/2022 | JNP | AA | Conference with Porter Hedges, G. Barton, Ira D. Kharasch and Michael D. Warner regarding Castleman related claims and issues. | 0.60 | 1295.00 | $777.00 |
| 01/28/2022 | AAH | AA | Prepare and send summary of 341 meeting in Agilon Energy Ch. 7 case | 1.00 | 725.00 | $725.00 |
| | | | | 12.60 | | $12,680.00 |

## Asset Disposition [B130]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2022 | IDK | AD | Review of Debtor's FA weekly operating report and feedback to same (.2); Attend conference call with all Debtor professionals, others on case status and sale update (.4). | 0.60 | 1325.00 | $795.00 |
| 01/03/2022 | JNP | AD | Weekly call with Debtor and professionals regarding sale and operational status. | 0.40 | 1295.00 | $518.00 |
| 01/05/2022 | IDK | AD | E-mails with our FA Debtor's analysis on insider cure issues and basis for same, and FA feedback on same, including review and consider same (.4); E-mails with FA, others re need for call on same (.1). | 0.50 | 1325.00 | $662.50 |
| 01/05/2022 | IDK | AD | Attend conference call with UCC FAs and others on case status and concerns on sale/cure issues (.5). | 0.50 | 1325.00 | $662.50 |
| 01/05/2022 | JNP | AD | Conference with G. Barton, Michael D. Warner and Ira D. Kharasch regarding sale and cure issues. | 0.40 | 1295.00 | $518.00 |
| 01/05/2022 | MDW | AD | Internal professionals' call re cure issues for sale | 0.50 | 1225.00 | $612.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:     7

Invoice 129630

January 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | transaction (castleman related entities). | | | |
| 01/06/2022 | IDK | AD | Review of FA presentation on cure and related insider issues (.2); E-mails with J Pomerantz, M Warner re same and need for call (.1); E-mail FA re coordination of call on same (.1); Attend conference call with FA team, J Pomerantz re same (.2). | 0.60 | 1325.00 | $795.00 |
| 01/06/2022 | IDK | AD | E-mails with FA re his revised presentation on cures and insider related issues, including review of same (.2); Review and consider J Pomerantz further additions to options section of same on midstream issues (.1). | 0.30 | 1325.00 | $397.50 |
| 01/06/2022 | JNP | AD | Review and revise write-up regarding alternatives for addressing Castleman issues in connection with sale. | 0.30 | 1295.00 | $388.50 |
| 01/06/2022 | JNP | AD | Conference with Ira D. Kharasch and G. Barton regarding sale issues as they relate to Castleman issues. | 0.20 | 1295.00 | $259.00 |
| 01/06/2022 | JNP | AD | Review and revise write-up regarding alternatives for addressing Castleman issues in connection with sale. | 0.30 | 1295.00 | $388.50 |
| 01/07/2022 | IDK | AD | Review and consider memo from Debtor's counsel on communications from counsels to mechanic lien holders and ERCOT on potential objections to sale (.2). | 0.20 | 1325.00 | $265.00 |
| 01/07/2022 | JNP | AD | Email to and from Maxim B. Litvak regarding status of case. | 0.10 | 1295.00 | $129.50 |
| 01/07/2022 | JNP | AD | Review of Fluor objection to sale. | 0.20 | 1295.00 | $259.00 |
| 01/10/2022 | IDK | AD | E-mails with attorneys re Prudential concerns on ERCOT and consider same (.2); E-mails with UCC member and J Pomerantz re just filed objections to bid procedures (.2). | 0.40 | 1325.00 | $530.00 |
| 01/10/2022 | IDK | AD | Review of Debtor's weekly operating report (.2); Attend weekly call with Debtor professionals on status/sale (.4). | 0.60 | 1325.00 | $795.00 |
| 01/10/2022 | IDK | AD | E-mail J Pomerantz re landlord new cure notice and brief review of same | 0.20 | 1325.00 | $265.00 |
| 01/10/2022 | JNP | AD | Review cure notices regarding proposed sale. | 0.10 | 1295.00 | $129.50 |
| 01/10/2022 | JNP | AD | Email to and from Michael D. Warner regarding ERCOT and sale process. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2022 | JNP | AD | Review sale opposition by Bay and email to C. Ryan regarding same. | 0.10 | 1295.00 | $129.50 |
| 01/10/2022 | MDW | AD | Review correspondence from Debtors' counsel re sale objection issues, and review response from lender re same. | 0.40 | 1225.00 | $490.00 |
| 01/10/2022 | MDW | AD | Address internally cure issues re Castlemen entities. | 0.40 | 1225.00 | $490.00 |
| 01/10/2022 | MDW | AD | Prep for (review materials from Debtors) and participate in weekly status update call with Debtors' professionals. | 0.50 | 1225.00 | $612.50 |
| 01/11/2022 | IDK | AD | Review of Flour objection to sale procedures and its mechanic lien issues | 0.30 | 1325.00 | $397.50 |
| 01/11/2022 | IDK | AD | E-mails with Prudential, Debtor's counsel, others re tomorrow's meeting with other bidder and logistics re same | 0.20 | 1325.00 | $265.00 |
| 01/11/2022 | JNP | AD | Conference with G. Barton regarding participation in Sky Global Prudential debtor meeting. | 0.10 | 1295.00 | $129.50 |
| 01/11/2022 | JNP | AD | Conference with G. Barton regarding fluor opposition to sale. | 0.10 | 1295.00 | $129.50 |
| 01/11/2022 | JNP | AD | Emails with J. Frost Davies and E. Guffy regarding meeting between Sky Global and Prudential. | 0.10 | 1295.00 | $129.50 |
| 01/12/2022 | IDK | AD | Telephone conference with Gary Barton/Financial Advisor re Flour objection to sale and related sale issues (.2). | 0.20 | 1325.00 | $265.00 |
| 01/12/2022 | IDK | AD | E-mails with counsels for Debtors and Pru re draft motion to extend time to assume/ref, including quick review of same. | 0.20 | 1325.00 | $265.00 |
| 01/12/2022 | JNP | AD | Review ERCOT reservation of rights with respect to sale. | 0.10 | 1295.00 | $129.50 |
| 01/12/2022 | JNP | AD | Conference with Michael D. Warner regarding cures relating to sale and related issues. | 0.10 | 1295.00 | $129.50 |
| 01/12/2022 | JNP | AD | Conference with Michael D. Warner,  J. Frost Davies and D. Lawton regarding sale objections and related. | 0.50 | 1295.00 | $647.50 |
| 01/12/2022 | JNP | AD | Conference with G. Barton, Ira D. Kharasch and Michael D. Warner regarding cure issues, sale issues and presentation. | 0.40 | 1295.00 | $518.00 |
| 01/12/2022 | JNP | AD | Emails to and from J. Frost Davies regarding call to discuss sale objections. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     9
Agilon Energy O.C.C.                                                Invoice 129630
01209    -00002                                                    January 31, 2022

|            |      |    |                                                                                                                                                                                 | Hours | Rate    | Amount   |
|------------|------|----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|----------|
| 01/12/2022 | JNP  | AD | Conference with G. Barton regarding report on call with bidder, debtor and Prudential.                                                                                                   | 0.20  | 1295.00 | $259.00  |
| 01/12/2022 | JNP  | AD | Conference with Michael D. Warner regarding call with Gary Barton, debtor, buyer  and Prudential.                                                                                        | 0.20  | 1295.00 | $259.00  |
| 01/12/2022 | JNP  | AD | Review motion to extend time to assume or reject leases.                                                                                                                                 | 0.10  | 1295.00 | $129.50  |
| 01/12/2022 | MDW  | AD | Internal discussion re prep for and participate in call with DIP Lenders re sale issues and objections.                                                                                  | 0.80  | 1225.00 | $980.00  |
| 01/12/2022 | MDW  | AD | Review Objection filed by Bay (mechanics lien issues) to Motion to Sell.                                                                                                                  | 0.30  | 1225.00 | $367.50  |
| 01/12/2022 | MDW  | AD | Prep for and participate in internal call re sale issues with Committee professionals.                                                                                                   | 0.50  | 1225.00 | $612.50  |
| 01/13/2022 | IDK  | AD | E-mails with counsels to Debtor, Prudential re communications with Fluor re its state court claims, mechanic lien related issues, impact of a foreclosure on non-debtor property and related issues and consider. | 0.30  | 1325.00 | $397.50  |
| 01/13/2022 | IDK  | AD | Review of correspondence with Financial Advisor, CEO on QSE status for data room and concerns on same.                                                                                   | 0.20  | 1325.00 | $265.00  |
| 01/13/2022 | AAH  | AD | Review material forwarded by M. Warner related to potential objections to sale of assets and follow up with M. Warner                                                                    | 0.30  | 725.00  | $217.50  |
| 01/13/2022 | MDW  | AD | Internal professional discussion re mechanics liens and cure issues re sale.                                                                                                             | 0.60  | 1225.00 | $735.00  |
| 01/17/2022 | IDK  | AD | Review of Debtor's operating report (.1); Attend weekly call with Debtor's professionals on open case issues (.6).                                                                       | 0.70  | 1325.00 | $927.50  |
| 01/17/2022 | JNP  | AD | Participate on weekly call regarding status of sale and related issues.                                                                                                                  | 0.60  | 1295.00 | $777.00  |
| 01/18/2022 | IDK  | AD | E-mails with Debtor's IB re Sky Global new evidence of ability to perform, including brief review of same, and feedback of others re same                                                | 0.30  | 1325.00 | $397.50  |
| 01/18/2022 | MDW  | AD | Review Debtors' correspondence re Sky financial information.                                                                                                                             | 0.20  | 1225.00 | $245.00  |
| 01/24/2022 | IDK  | AD | E-mails with Debtor's counsel and M Warner re our feedback to their draft sale order, including Review of same                                                                           | 0.40  | 1325.00 | $530.00  |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   - 00002

Page:    10
Invoice 129630
January 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/24/2022 | IDK | AD | Review of Debtor's weekly ops report (.1); E-mails with attorneys re upcoming call with Debtor's professionals (.1). | 0.20 | 1325.00 | $265.00 |
| 01/24/2022 | JNP | AD | Participate in weekly status call on sale and related issues. | 0.40 | 1295.00 | $518.00 |
| 01/24/2022 | AAH | AD | Conduct legal research re case law related to ERCOT authority over sale of debtors' assets, as non-government entity (4.5); and follow up with M. Warner re same (.2) | 4.70 | 725.00 | $3,407.50 |
| 01/24/2022 | MDW | AD | Review and provide Debtors' counsel with comments to draft sale order. | 1.40 | 1225.00 | $1,715.00 |
| 01/24/2022 | MDW | AD | Prep for (review materials from Debtors' professionals) and participate in weekly committee-Debtors call. | 0.40 | 1225.00 | $490.00 |
| 01/26/2022 | IDK | AD | E-mails with Debtor's counsel and M Warner re further sale order issues | 0.20 | 1325.00 | $265.00 |
| 01/26/2022 | JNP | AD | Conference with Michael D. Warner and E. Guffy regarding bidding issues. | 0.20 | 1295.00 | $259.00 |
| 01/26/2022 | JNP | AD | Review bid received from Sky Power. | 0.10 | 1295.00 | $129.50 |
| 01/26/2022 | JNP | AD | Conference with G. Barton, Ira D. Kharasch and Michael D. Warner regarding asset sale issues and related matters. | 0.40 | 1295.00 | $518.00 |
| 01/26/2022 | JNP | AD | Conference with Michael D. Warner regarding bidding issues (2x). | 0.20 | 1295.00 | $259.00 |
| 01/26/2022 | MDW | AD | Emails from and multiple calls with Debtors' counsel, and review of bid procedures, re timing of qualified bids. | 1.30 | 1225.00 | $1,592.50 |
| 01/26/2022 | MDW | AD | Internal professionals discussion re next steps re sale issues. | 0.40 | 1225.00 | $490.00 |
| 01/27/2022 | IDK | AD | Telephone conference first with attorneys and then adding FA re strategy for next week's auction and potential overbid issues (.5); E-mails with M Warner re his summary of Sky Global overbid issues and related executory contract issues, questions for FA to investigate, and consider (.5). | 1.00 | 1325.00 | $1,325.00 |
| 01/27/2022 | IDK | AD | E-mails with Debtor counsel, M Warner, our FA re logistics for auction, as well as setting up times to discuss (.4); E-mail Debtor Counsel re its further revised draft of sale order and quick review of same | 0.70 | 1325.00 | $927.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.3). | | | |
| 01/27/2022 | JNP | AD | Conference with Ira D. Kharasch, Michael D. Warner and G. Barton regarding auction and strategy. | 0.50 | 1295.00 | $647.50 |
| 01/27/2022 | MDW | AD | Review APA and Schedule 5.02 rec'd from TXCR Acquisitions, outline issues to address with Committee and Debtors' counsel. | 2.30 | 1225.00 | $2,817.50 |
| 01/28/2022 | IDK | AD | Telephone conference with J Pomerantz and M Warner re result of insider investigation, and impact on sale and issues on sale order and distributions from sale (.4); E-mail M Warner re summary of provisions in sale motion, order re impacting distributions to secured lienholders (.2). | 0.60 | 1325.00 | $795.00 |
| 01/28/2022 | IDK | AD | E-mails with Debtor's counsel, our FA, M Warner re coordination of auction logistics and call on same (.4); E-mails with Debtor's counsel re draft sale order, as well as later E-mail re Pru's agreement to take out distribution language from order (.3). | 0.70 | 1325.00 | $927.50 |
| 01/28/2022 | IDK | AD | E-mail M Warner re copy of option of buyer to purchase insider assets as part of sale of Debtor's assets and consider | 0.30 | 1325.00 | $397.50 |
| 01/28/2022 | JNP | AD | Conference with Ira D. Kharasch and Michael D. Warner regarding sale issues and strategy. | 0.40 | 1295.00 | $518.00 |
| 01/28/2022 | JNP | AD | Conference with .Michael D. Warner regarding call with J. Frost Davies regarding sale issues. | 0.20 | 1295.00 | $259.00 |
| 01/28/2022 | JNP | AD | Conference with Debtor professionals regarding sales issues and strategy. | 1.00 | 1295.00 | $1,295.00 |
| 01/28/2022 | JNP | AD | Conference with J. Frost Davies regarding sale and exit strategy related issues | 0.30 | 1295.00 | $388.50 |
| 01/28/2022 | MDW | AD | Review draft Sale Order and email to Debtors' counsel re same. | 1.10 | 1225.00 | $1,347.50 |
| 01/28/2022 | MDW | AD | Review changes proposed by Lender to draft Order, and internal discussion re same. | 1.30 | 1225.00 | $1,592.50 |
| 01/28/2022 | MDW | AD | Review Motion to Sell, Bid Procedures and DIP Order re distribution of sale proceeds issue. | 0.80 | 1225.00 | $980.00 |
| 01/28/2022 | MDW | AD | Prep for (review open issues re terms and executory contracts) and participate in call with Debtors' professionals re comparison of 2 Qualified Bids. | 1.10 | 1225.00 | $1,347.50 |
| 01/28/2022 | MDW | AD | Conf. call with Debtors' conflicts counsel re | 0.40 | 1225.00 | $490.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    12

Invoice 129630

January 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | castlemen related issues (assumption of executory contracts by Buyers). | | | |
| 01/31/2022 | IDK | AD | E-mail Debtor's counsel and M Warner re our feedback on proposed order (.2); E-mails with attorneys, UCC members on auction logistics (.1). | 0.30 | 1325.00 | $397.50 |
| 01/31/2022 | IDK | AD | Review of our FA waterfall analysis of Rockland bid. | 0.20 | 1325.00 | $265.00 |
| 01/31/2022 | IDK | AD | E-mail Debtor's FA re weekly report and review (.1); Attend conference call with Debtor's professionals re case status and upcoming auction (.2). | 0.30 | 1325.00 | $397.50 |
| 01/31/2022 | JNP | AD | Conference with Michael D. Warner regarding auction and sale issues. | 0.20 | 1295.00 | $259.00 |
| 01/31/2022 | JNP | AD | Conference with debtor professionals, Ira D. Kharasch and Michael D. Warner regarding status and upcoming auction. | 0.30 | 1295.00 | $388.50 |
| 01/31/2022 | MDW | AD | Prep for and call with Debtors' professionals in prep for auction. | 0.40 | 1225.00 | $490.00 |
| 01/31/2022 | MDW | AD | Review current version of sale order (filed by Debtors) and draft suggested changes to same, and to APA with SkyGlobal (for discussion). | 1.40 | 1225.00 | $1,715.00 |
| 01/31/2022 | MDW | AD | Review CC/DIP Budget re carve out issues and distribution issues from sale proceeds. | 1.10 | 1225.00 | $1,347.50 |
| | | | | 42.80 | | $51,680.00 |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2022 | MDW | CA | Participate in call with Debtors - weekly update and post call re same. | 0.40 | 1225.00 | $490.00 |
| 01/03/2022 | MDW | CA | Review Operating Report from Debtors and internal email to FA re same, in prep for weekly call with Debtors. | 0.20 | 1225.00 | $245.00 |
| 01/04/2022 | KLL | CA | Update WIP List | 0.20 | 460.00 | $92.00 |
| 01/05/2022 | IDK | CA | E-mails with M Warner, others on reschedule of internal WIP, new chapter 7 filing of related entity (.2). | 0.20 | 1325.00 | $265.00 |
| 01/07/2022 | KLL | CA | Update WIP List | 0.30 | 460.00 | $138.00 |
| 01/12/2022 | IDK | CA | E-mail M Warner re rescheduling of internal WIP call, and status of other WIP call with Financial | 0.30 | 1325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Advisor and agenda for same (.3). | | | |
| 01/13/2022 | KLL | CA | Update critical dates memo | 0.30 | 460.00 | $138.00 |
| 01/21/2022 | KLL | CA | Update critical dates memo | 0.40 | 460.00 | $184.00 |
| 01/28/2022 | KLL | CA | Update critical dates memo | 0.30 | 460.00 | $138.00 |
| | | | | 2.60 | | $2,087.50 |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2022 | KLL | CP | Review December proforma | 0.20 | 460.00 | $92.00 |
| 01/12/2022 | JNP | CP | Review and revise December bill. | 0.10 | 1295.00 | $129.50 |
| 01/12/2022 | KLL | CP | Prepare Pachulski second interim fee application | 1.10 | 460.00 | $506.00 |
| 01/12/2022 | KLL | CP | Prepare Pachulski monthly fee statement - December 2021 | 0.70 | 460.00 | $322.00 |
| 01/13/2022 | KLL | CP | Review revisions to December monthly fee statement exhibit | 0.40 | 460.00 | $184.00 |
| 01/14/2022 | KLL | CP | Revise Pachulski December monthly fee statement | 0.40 | 460.00 | $184.00 |
| 01/14/2022 | KLL | CP | Revise Pachulski second interim fee application | 0.60 | 460.00 | $276.00 |
| 01/18/2022 | KLL | CP | Review and revise spreadsheet on professional fees | 0.40 | 460.00 | $184.00 |
| 01/18/2022 | KLL | CP | Finalize and file PSZJ December monthly fee statement | 0.40 | 460.00 | $184.00 |
| 01/24/2022 | BLW | CP | Review and comment on Notice of rate increase. | 0.10 | 750.00 | $75.00 |
| 01/24/2022 | KLL | CP | Prepare and file notice of Pachulski rates increase | 1.20 | 460.00 | $552.00 |
| 01/26/2022 | MDW | CP | Internal discussion re Debtors' compliance with fee orders. | 0.30 | 1225.00 | $367.50 |
| 01/27/2022 | KLL | CP | Revise, finalize and file Pachulski second interim fee application | 0.70 | 460.00 | $322.00 |
| 01/28/2022 | KLL | CP | Review and circulate LEDES data relating to PSZJ second interim fee application | 0.30 | 460.00 | $138.00 |
| 01/31/2022 | KLL | CP | Correspond with M. Warner re payments to Committee and what is outstanding | 0.30 | 460.00 | $138.00 |
| | | | | 7.20 | | $3,654.00 |

## Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2022 | KLL | CPO | Correspond with Riveron re rates increase and notice | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   -00002

Page:    14
Invoice 129630
January 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to same | | | |
| 01/07/2022 | KLL | CPO | Finalize and file Riveron December monthly fee statement | 0.60 | 460.00 | $276.00 |
| 01/13/2022 | KLL | CPO | Review and file Riveron notice of rate increases | 0.40 | 460.00 | $184.00 |
| 01/26/2022 | KLL | CPO | Review payments received by Debtors and respond to Riveron on same | 0.40 | 460.00 | $184.00 |
| 01/27/2022 | KLL | CPO | Review, finalize and file Riveron second interim fee application | 0.60 | 460.00 | $276.00 |
| | | | | 2.20 | | $1,012.00 |

**Financing [B230]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2022 | JNP | FN | Review emails regarding challenge stipulation. | 0.10 | 1295.00 | $129.50 |
| 01/07/2022 | IDK | FN | Review of correspondence with lenders and M Litvak on extending challenge deadline and calendar same | 0.20 | 1325.00 | $265.00 |
| 01/18/2022 | MBL | FN | Emails with lender counsel re challenge stipulation; review and comment on same. | 0.30 | 1125.00 | $337.50 |
| 01/19/2022 | MBL | FN | Follow-up emails with lender counsel re challenge stipulation. | 0.10 | 1125.00 | $112.50 |
| 01/20/2022 | IDK | FN | E-mails with M Litvak re communications with Pru on challenge and stipulation and related issues | 0.20 | 1325.00 | $265.00 |
| 01/20/2022 | JNP | FN | Emails to and from Maxim B. Litvak regarding call with Morgan Lewis regarding stipulation. | 0.10 | 1295.00 | $129.50 |
| 01/20/2022 | MBL | FN | Call with lender counsel re challenge issues. | 0.20 | 1125.00 | $225.00 |
| 01/21/2022 | IDK | FN | E-mails with M Litvak re status on challenge stipulation and changes to same | 0.20 | 1325.00 | $265.00 |
| 01/21/2022 | MBL | FN | Review and revise challenge stipulation with noteholders (0.5); emails with noteholder counsel and team re same (0.3). | 0.80 | 1125.00 | $900.00 |
| 01/21/2022 | MBL | FN | Review final noteholder edits to challenge stipulation, finalize, and coordinate filing. | 0.20 | 1125.00 | $225.00 |
| 01/21/2022 | KLL | FN | Finalize and file stipulation re challenge with prepetition agent | 0.40 | 460.00 | $184.00 |
| 01/27/2022 | KLL | FN | Review filings for M. Warner re APA | 0.20 | 460.00 | $92.00 |
| 01/27/2022 | KLL | FN | Review filing and circulate to M. Warner re motion to sell | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2022 | KLL | FN | Review documents for M. Warner re auction | 0.30 | 460.00 | $138.00 |
|  |  |  |  | **3.70** |  | **$3,452.00** |

## General Creditors Comm. [B150]

| 01/10/2022 | IDK | GC | E-mails with Financial Advisor and J Pomerantz re proposed new revisions to Financial Advisor's presentation to UCC on midstream options. | 0.40 | 1325.00 | $530.00 |
|---|---|---|---|---|---|---|
| 01/11/2022 | IDK | GC | E-mails with Financial Advisor re their revised, updated presentation to UCC on midstream issuesE-mails with Financial Advisor re their revised, updated presentation to UCC on midstream issues | 0.20 | 1325.00 | $265.00 |
| 01/12/2022 | IDK | GC | Attend conference call with FAs, J Pomerantz re case status, next call with UCC member and UCC and agenda for same (.4 ); E-mails with FA, J Pomerantz re status on getting declaration to UCC (.1); E-mails with UCC member, others on same and coordinate call on same, including review of final declaration (.2). | 0.70 | 1325.00 | $927.50 |
| 01/13/2022 | IDK | GC | Attend conference call with UCC member on issues for today's UCC call and related insider and sale issues (.5); Telephone conference with J Pomerantz re follow up (.1) | 0.60 | 1325.00 | $795.00 |
| 01/13/2022 | IDK | GC | E-mails with Financial Advisor, A Hassel on its materials for today's UCC call, quick review of same, as well as draft agenda for call (.2); Attend UCC conference call on case issues, next steps (.4); Telephone conference with J Pomerantz re further information from UCC member (.1). | 0.70 | 1325.00 | $927.50 |
| 01/13/2022 | JNP | GC | Conference with Ira D. Kharasch, G. Barton and C. Ryan regarding sale related issues. | 0.50 | 1295.00 | $647.50 |
| 01/13/2022 | JNP | GC | Communications with C. Ryan regarding Castleman and follow-up with Michael D. Warner and Ira D. Kharasch regarding same | 0.30 | 1295.00 | $388.50 |
| 01/13/2022 | JNP | GC | Participate on Committee call. | 0.40 | 1295.00 | $518.00 |
| 01/13/2022 | AAH | GC | Coordinate with PSZJ team regarding committee meeting (.1); review revised agenda and critical dates and circulate with presentation to committee members in advance of committee meeting (.3) | 0.40 | 725.00 | $290.00 |
| 01/13/2022 | AAH | GC | Attend committee meeting | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 16

Agilon Energy O.C.C.

Invoice 129630

01209 -00002

January 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2022 | AAH | GC | Coordinate with Riveron regarding materials for committee meeting | 0.10 | 725.00 | $72.50 |
| 01/13/2022 | MDW | GC | Prep for (internal discussion) and participate in Committee Conf. call. | 0.60 | 1225.00 | $735.00 |
| 01/13/2022 | MDW | GC | Review Riveron materials in advance of committee call. | 0.20 | 1225.00 | $245.00 |
| 01/13/2022 | KLL | GC | Update agenda re 1/13 Committee call | 0.30 | 460.00 | $138.00 |
| 01/20/2022 | JNP | GC | Emails to and from C. Ryan regarding investigation. | 0.10 | 1295.00 | $129.50 |
| 01/26/2022 | IDK | GC | E-mails with our FA team, A Hassel re need for materials for UCC call tomorrow, as well as need for update on status of potential bids, including summary from Debtor's CEO and Debtor counsel on Sky Global anticipated bid and summary of same | 0.40 | 1325.00 | $530.00 |
| 01/26/2022 | IDK | GC | E-mails with UCC, attorneys re tomorrow's call and need to reschedule | 0.20 | 1325.00 | $265.00 |
| 01/26/2022 | JNP | GC | Emails regarding new time for Committee call. | 0.10 | 1295.00 | $129.50 |
| 01/26/2022 | AAH | GC | Coordinate with Riveron regarding materials for committee call | 0.10 | 725.00 | $72.50 |
| 01/26/2022 | AAH | GC | Prepare committee meeting agenda and coordinate with PSZJ team regarding changes | 0.30 | 725.00 | $217.50 |
| 01/26/2022 | KLL | GC | Update agenda re Committee call | 0.20 | 460.00 | $92.00 |
| 01/27/2022 | IDK | GC | E-mails with UCC members, others, on changing time for UCC call, and getting info to UCC prior to call (.3); Attend conference call with UCC members, others on case update and new bid for auction (.5). | 0.80 | 1325.00 | $1,060.00 |
| 01/27/2022 | JNP | GC | Participate in Committee call. | 0.50 | 1295.00 | $647.50 |
| 01/27/2022 | AAH | GC | Coordinate with PSZJ and Riveron teams re committee materials and circulate agenda with materials to committee in advance of meeting | 0.50 | 725.00 | $362.50 |
| 01/27/2022 | SWG | GC | Participate in bi-weekly committee meeting | 0.50 | 725.00 | $362.50 |
| 01/27/2022 | MDW | GC | Prep for (outline presentation issues) and participate in weekly Committee conf. call. | 0.60 | 1225.00 | $735.00 |
| | | | | 10.10 | | $11,373.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/19/2022 | IDK | PD | E-mail Debtor's counsel re its draft plan term sheet, | 0.30 | 1325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:    17

Invoice 129630

January 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | including brief review of same. | | | |
| 01/20/2022 | IDK | PD | E-mails with attorneys re Debtor's draft plan term sheet (.1); E-mail and telephone conference with M Warner re plan term sheet (.2); Review in detail plan term sheet and consider problems on same (.4). | 0.70 | 1325.00 | $927.50 |
| 01/21/2022 | IDK | PD | Telephone conference with M Warner re plan term sheet (.1); Further review plan term sheet (.2). | 0.30 | 1325.00 | $397.50 |
| 01/25/2022 | IDK | PD | Review and consider M Warner's comments to Debtor's plan term sheet | 0.30 | 1325.00 | $397.50 |
| 01/25/2022 | MDW | PD | Review and provide comments to Debtors' draft Plan Term Sheet. | 1.60 | 1225.00 | $1,960.00 |
| | | | | 3.20 | | $4,080.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$90,018.50**

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    18

Invoice 129630

January 31, 2022

---

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 12/16/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 14.41 |
| 01/23/2022 | LN | 01209.00002 Lexis Charges for 01-23-22 | 6.30 |
| 01/31/2022 | AF | Air Fare [E110] American Airlines, Tkt.# 00177341947786, From IAH to LAX, JNP | 664.60 |
| 01/31/2022 | AS | Attorney Service [E107] Nationwide Legal, Inv. 00000039177, Delivery to Residence, JNP | 68.25 |
| 01/31/2022 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | 16.60 |
| 01/31/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/31/2022 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 01/31/2022 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 01/31/2022 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | 22.80 |
| 01/31/2022 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 01/31/2022 | TE | Travel Expense [E110] Travel Agency Service, JNP | 60.00 |

**Total Expenses for this Matter**          **$873.06**

Pachulski Stang Ziehl & Jones LLP                                          Page:    19
Agilon Energy O.C.C.                                                       Invoice 129630
01209    -00002                                                           January 31, 2022

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **01/31/2022**

| | |
|---|---:|
| **Total Fees** | **$90,018.50** |
| **Total Expenses** | **873.06** |
| **Total Due on Current Invoice** | **$90,891.56** |

**Outstanding Balance from prior invoices as of**    **01/31/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128471 | 08/31/2021 | $188,830.00 | $7.85 | $37,766.00 |
| 128660 | 09/30/2021 | $175,449.50 | $103.12 | $126,624.47 |
| 128879 | 10/31/2021 | $102,750.00 | $141.63 | $22,750.00 |
| 129052 | 11/30/2021 | $79,023.00 | $128.20 | $15,804.60 |
| 129189 | 12/31/2021 | $56,968.50 | $63.99 | $11,393.70 |

**Total Amount Due on Current and Prior Invoices:**    **$305,230.33**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

February 28, 2022
Invoice    129757NP
Client     01209
Matter     00002
           **JNP**

Agilon Energy O.C.C.

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2022

| | |
|---|---|
| FEES | $149,389.00 |
| EXPENSES | $4.10 |
| **TOTAL CURRENT CHARGES** | **$149,393.10** |
| **BALANCE FORWARD** | **$305,230.33** |
| **LAST PAYMENT** | **$122,836.70** |
| **TOTAL BALANCE DUE** | **$331,786.73** |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 725.00 | 8.70 | $6,307.50 |
| AAH | Hassell, Ayala A. | Counsel | 795.00 | 3.00 | $2,385.00 |
| IDK | Kharasch, Ira D. | Partner | 1325.00 | 1.30 | $1,722.50 |
| IDK | Kharasch, Ira D. | Partner | 1495.00 | 23.10 | $34,534.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1295.00 | 20.40 | $26,418.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1445.00 | 14.30 | $20,663.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 1.60 | $736.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 10.10 | $4,999.50 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 20.10 | $24,622.50 |
| MDW | Warner, Michael  D. | Partner | 1350.00 | 20.00 | $27,000.00 |
| | | | | 122.60 | $149,389.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 13.40 | $18,771.50 |
| AD | Asset Disposition [B130] | 54.60 | $63,689.50 |
| CA | Case Administration [B110] | 1.10 | $580.00 |
| CO | Claims Admin/Objections[B310] | 3.20 | $4,749.00 |
| CP | Compensation Prof. [B160] | 4.50 | $2,588.50 |
| CPO | Comp. of Prof./Others | 0.60 | $297.00 |
| FN | Financing [B230] | 8.00 | $10,381.00 |
| GC | General Creditors Comm. [B150] | 7.00 | $8,827.00 |
| PD | Plan & Disclosure Stmt. [B320] | 9.50 | $13,329.00 |
| TR | Travel | 20.70 | $26,176.50 |
| | | 122.60 | $149,389.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      4
Agilon Energy O.C.C.                                                 Invoice 129757
01209    -00002                                                     February 28, 2022

---

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Reproduction/ Scan Copy | $4.10 |
| | $4.10 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:    5

Invoice 129757

February 28, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/07/2022 | IDK | AA | E-mails with Debtor special counsel, others re investigation and need for call. | 0.30 | 1495.00 | $448.50 |
| 02/07/2022 | JNP | AA | Emails with J. Wolfshol and others regarding scheduling call. | 0.10 | 1445.00 | $144.50 |
| 02/09/2022 | JNP | AA | Conference with Michael D. Warner and J. Wolfshohl regarding estate claims and mechanics lien. | 0.50 | 1445.00 | $722.50 |
| 02/09/2022 | MDW | AA | Call with Debtors' conflicts counsel re potential claims. | 0.60 | 1350.00 | $810.00 |
| 02/10/2022 | IDK | AA | E-mails with Riveron re Debtor's FA's waterfall analysis, as well as various sub files for same, including review of same (.4); E-mails with Riveron and others re problems, questions on same (.2). | 0.60 | 1495.00 | $897.00 |
| 02/10/2022 | AAH | AA | Attend call for Agilon parent company Chapter 7 continued 341 creditors meeting and follow up with K. LaBrada re any rescheduling of meeting | 0.40 | 795.00 | $318.00 |
| 02/10/2022 | KLL | AA | Review court and UST updates for call in info re creditor meeting on Agilon Energy II case | 0.30 | 495.00 | $148.50 |
| 02/14/2022 | IDK | AA | E-mail correspondence with Debtor special counsel re insurance issues. | 0.10 | 1495.00 | $149.50 |
| 02/14/2022 | MDW | AA | Email to Debtors' conflicts counsel re insurance policy issues. | 0.20 | 1350.00 | $270.00 |
| 02/15/2022 | IDK | AA | E-mail Debtor's conflict counsel re insurance policies found and status on D&O, and copies of same and consider. | 0.20 | 1495.00 | $299.00 |
| 02/18/2022 | IDK | AA | Numerous E-mails with Pru counsels, others on status of insider claims analysis and need for call on same and coordination of same (.3); Telephone conference with attorneys re Pru feedback on same (.2). | 0.50 | 1495.00 | $747.50 |
| 02/18/2022 | JNP | AA | Emails to and from J. Frost Davies regarding call to discuss insider claims. | 0.10 | 1445.00 | $144.50 |
| 02/21/2022 | IDK | AA | Numerous E-mails with Pru, Debtor's conflict counsel, others on further rescheduling of call on insider claims analysis. | 0.20 | 1495.00 | $299.00 |
| 02/22/2022 | IDK | AA | Review of various versions of Riveron draft of Dec on potential insider claims. | 0.50 | 1495.00 | $747.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:     6

Invoice 129757

February 28, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2022 | JNP | AA | Conference with Riveron, Michael D. Warner and J. Wolfshol (for part) regarding Castleman claims. | 0.70 | 1445.00 | $1,011.50 |
| 02/23/2022 | IDK | AA | E-mail Riveron re its revised draft of insider analysis, including review and consider same (.3); E-mails with Josh W, Debtor's conflict counsel, re our draft Dec on insider claims and Josh's team separate analysis for same (.3); Attend conference call with Riveron and Debtor conflict counsel on potential claims vs insider (.6). | 1.20 | 1495.00 | $1,794.00 |
| 02/23/2022 | IDK | AA | Telephone conference with M Warner re status on Riveron newly revised draft of claims vs insiders (.1); Review of same and consider necessary changes (.3); E-mails with Riveron re same for changes (.3); E-mails with Josh, Debtor special counsel re same and his feedback (.1); Telephone conference with J Pomerantz and M Warner re same and next steps (.2); Telephone conference with Riveron re further changes to make (.1). | 1.10 | 1495.00 | $1,644.50 |
| 02/23/2022 | IDK | AA | E-mails with Riveron re need for further changes to analysis of insider claims, including review of same (.2); E-mails with Pru counsel re same (.2); Attend conference call with Pru counsel, others re analysis of same (1.0). | 1.40 | 1495.00 | $2,093.00 |
| 02/23/2022 | JNP | AA | Conference with Prudential, Porter Hedges, Riveron, Michael D. Warner and Ira D. Kharasch regarding potential claims against Castleman. | 1.00 | 1445.00 | $1,445.00 |
| 02/23/2022 | JNP | AA | Review materials regarding Castleman claims. | 0.20 | 1445.00 | $289.00 |
| 02/23/2022 | JNP | AA | Conference with Ira D. Kharasch and Michael D. Warner regarding Castleman claims. | 0.30 | 1445.00 | $433.50 |
| 02/23/2022 | MDW | AA | Multiple calls with Committee FA re litigation issues to address in presentation with Pru. | 1.10 | 1350.00 | $1,485.00 |
| 02/23/2022 | MDW | AA | Conf. calls with Debtors' special counsel re presentation of claims issues with Pru. | 1.10 | 1350.00 | $1,485.00 |
| 02/23/2022 | MDW | AA | Participate in call with Pru and Debtors' special counsel re claims issues. | 0.70 | 1350.00 | $945.00 |
| | | | | 13.40 | | $18,771.50 |

## Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2022 | IDK | AD | E-mail Debtor re auction information (.1); E-mail Debtor's counsel on proposed release language from others and review of same (.2) | 0.30 | 1325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2022 | JNP | AD | Conference with Michael D. Warner regarding auction issues; Conference with C. Burr and related. | 0.50 | 1295.00 | $647.50 |
| 02/01/2022 | JNP | AD | Conference with C. Burr regarding upcoming auction. | 0.20 | 1295.00 | $259.00 |
| 02/01/2022 | MDW | AD | Communication with Committee re status of Auction issues. | 0.20 | 1225.00 | $245.00 |
| 02/01/2022 | MDW | AD | Strategy discussion re sale option issues with Committee FA. | 0.40 | 1225.00 | $490.00 |
| 02/02/2022 | JNP | AD | Participate in auction. | 8.00 | 1295.00 | $10,360.00 |
| 02/02/2022 | MDW | AD | Internal strategy discussion re auction issues. | 0.50 | 1225.00 | $612.50 |
| 02/02/2022 | MDW | AD | Prep for and participate in Auction (pre meetings) and entire auction. | 8.00 | 1225.00 | $9,800.00 |
| 02/03/2022 | IDK | AD | Review of correspondence with UCC members on summary of auction results (.1); E-mails with attorneys re next steps and filing statement in support of auction results and other related deadlines (.2); Review of Debtor's correspondence re successful bidder's comments to draft sale order (.2). | 0.50 | 1325.00 | $662.50 |
| 02/03/2022 | AAH | AD | Coordinate with K. LaBrada re preparation of Committee Statement re Sale | 0.10 | 725.00 | $72.50 |
| 02/03/2022 | AAH | AD | Review case background information and draft portions of Committee statement in support of sale of debtors' assets | 5.80 | 725.00 | $4,205.00 |
| 02/03/2022 | KLL | AD | Prepare Committee statement in support of sale | 0.50 | 460.00 | $230.00 |
| 02/03/2022 | KLL | AD | Prepare witness and exhibit list re sale hearing | 0.50 | 460.00 | $230.00 |
| 02/04/2022 | IDK | AD | E-mail A Hassel re her draft statement in support off sale, and review of same | 0.20 | 1325.00 | $265.00 |
| 02/04/2022 | IDK | AD | E-mail M Warner re his comments to buyer's markup of sale order, and consider same | 0.30 | 1325.00 | $397.50 |
| 02/04/2022 | AAH | AD | Revise Committee statement in support of sale of debtors' assets | 2.20 | 725.00 | $1,595.00 |
| 02/04/2022 | AAH | AD | Multiple communications with PSZJ team re Committee statement in support of sale of debtors' assets | 0.40 | 725.00 | $290.00 |
| 02/04/2022 | MDW | AD | Review draft Order and suggested changes by Sullivan Brothers - and outline issues for Committee consideration. | 1.10 | 1225.00 | $1,347.50 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2022 | MDW | AD | Internal discussions and review draft pleading re support for sale. | 0.50 | 1225.00 | $612.50 |
| 02/04/2022 | KLL | AD | Review draft of Committee statement in support of sale | 0.30 | 460.00 | $138.00 |
| 02/07/2022 | IDK | AD | E-mails with Debtor counsels re further revisions to sale order from buyer, other parties, including review of same, and their various summaries of same (.5); E-mails with Pru counsels, others re feedback to same, tax issues and coordination of next call (.3). | 0.80 | 1495.00 | $1,196.00 |
| 02/07/2022 | IDK | AD | E-mails with UCC re our draft pleading in support of sale. | 0.20 | 1495.00 | $299.00 |
| 02/07/2022 | IDK | AD | E-mails re Sky Global purchase option and review of same. | 0.30 | 1495.00 | $448.50 |
| 02/07/2022 | IDK | AD | E-mail Debtor re its weekly ops report (.1); Attend weekly call with Debtor professionals (.4). | 0.50 | 1495.00 | $747.50 |
| 02/07/2022 | JNP | AD | Participate on weekly call regarding sale and related issues. | 0.40 | 1445.00 | $578.00 |
| 02/07/2022 | JNP | AD | Conference with Michael D. Warner regarding sale and Plan related issues. | 0.10 | 1445.00 | $144.50 |
| 02/07/2022 | JNP | AD | Review proposed sale order. | 0.20 | 1445.00 | $289.00 |
| 02/07/2022 | JNP | AD | Conference with Michael D. Warner regarding sale order. | 0.10 | 1445.00 | $144.50 |
| 02/07/2022 | JNP | AD | Review emails regarding taxing authorities proposed changes to order and emails regarding same. | 0.20 | 1445.00 | $289.00 |
| 02/07/2022 | JNP | AD | Emails with E. Guffy regarding sale order. | 0.10 | 1445.00 | $144.50 |
| 02/07/2022 | AAH | AD | Review and finalize Committee statement in support of sale (.5) and communicate with committee members re same (.2) | 0.70 | 795.00 | $556.50 |
| 02/07/2022 | AAH | AD | Coordinate with PSZJ team re filing Committee statement in support of sale | 0.30 | 795.00 | $238.50 |
| 02/07/2022 | MDW | AD | Participate in call with Debtors' professionals re sale issues. | 0.50 | 1350.00 | $675.00 |
| 02/07/2022 | MDW | AD | Participate in call with Debtors' professionals re sale issues. | 0.80 | 1350.00 | $1,080.00 |
| 02/07/2022 | MDW | AD | Review weekly materials rec'd from Debtors' professionals in advance of call. | 0.20 | 1350.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:     9

Invoice 129757

February 28, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2022 | KLL | AD | Finalize and file witness and exhibit list re sale hearing | 0.60 | 495.00 | $297.00 |
| 02/07/2022 | KLL | AD | Revise and file Committee statement in support of sale | 1.10 | 495.00 | $544.50 |
| 02/07/2022 | KLL | AD | Review various objections to sell and circulate same to M. Warner | 1.30 | 495.00 | $643.50 |
| 02/08/2022 | IDK | AD | Numerous E-mails with Pru counsels, others on coordination of call today on sale order (.2); Attend conference call with counsels to Debtor, Pru, others on issues on sale order and other related issues (.4). | 0.60 | 1495.00 | $897.00 |
| 02/08/2022 | IDK | AD | E-mails with attorneys re concerns on Pru and buyer's new release language in order. | 0.20 | 1495.00 | $299.00 |
| 02/08/2022 | IDK | AD | E-mails with Debtor counsel re new language in sale order (.2); E-mails with attorneys re our proposed new markups of same (.2); E-mails with Pru and Debtor re our changes to release language in order and Pru's concerns on same (.3); E-mails with attorneys re potential solution to release language (.2); E-mails with parties re our solution to same (.2). | 0.90 | 1495.00 | $1,345.50 |
| 02/08/2022 | IDK | AD | E-mails with Pru counsel's further revised order removing release language and related other changes and our response to same. | 0.30 | 1495.00 | $448.50 |
| 02/08/2022 | JNP | AD | All hands call with Lock Lord and Morgan Lewis regarding sale order. | 0.50 | 1445.00 | $722.50 |
| 02/08/2022 | JNP | AD | Review and revise sale order and emails regarding same. | 0.60 | 1445.00 | $867.00 |
| 02/08/2022 | JNP | AD | Conference with Michael D. Warner regarding sale order. | 0.10 | 1445.00 | $144.50 |
| 02/08/2022 | JNP | AD | Conference with J. Frost Davies regarding sale order and related issues. | 0.30 | 1445.00 | $433.50 |
| 02/08/2022 | MDW | AD | Review current version of sale order in prep for and participate in call with Lender and Debtors' re same. | 1.20 | 1350.00 | $1,620.00 |
| 02/08/2022 | MDW | AD | Review proposed breakup fee provisions for sale order. | 0.10 | 1350.00 | $135.00 |
| 02/08/2022 | MDW | AD | Review current version of draft order - address committee suggested changes. | 0.20 | 1350.00 | $270.00 |
| 02/08/2022 | MDW | AD | Multiple turns of sale order and internal and external | 1.30 | 1350.00 | $1,755.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discussions re same. | | | |
| 02/08/2022 | MDW | AD | Review 2 Declarations and notices filed by Debtors in support of sale hearing on 2/9/21. | 0.60 | 1350.00 | $810.00 |
| 02/09/2022 | IDK | AD | Numerous E-mails with counsels to Debtor and Pru re buyer's and Pru's further various changes to sale order, including review of same, and later re ProEnergy's requested changes to same. | 0.50 | 1495.00 | $747.50 |
| 02/09/2022 | IDK | AD | E-mails with attorneys re ongoing sale hearing. | 0.20 | 1495.00 | $299.00 |
| 02/09/2022 | JNP | AD | Participate in sale hearing. | 1.30 | 1445.00 | $1,878.50 |
| 02/09/2022 | MDW | AD | Multiple reviews of draft changes to Sale Order proposed by various parties. | 0.90 | 1350.00 | $1,215.00 |
| 02/09/2022 | MDW | AD | Prep for and attend hearing on Sale of Assets. | 1.10 | 1350.00 | $1,485.00 |
| 02/09/2022 | KLL | AD | Submit electronic appearances for 2/9 sale hearing | 0.20 | 495.00 | $99.00 |
| 02/14/2022 | IDK | AD | Review of Debtor's weekly ops report (.1); Attend weekly call with Debtor's CRO and professionals on case status, next steps (.6); Telephone conference with attorneys re result of same (.2). | 0.90 | 1495.00 | $1,345.50 |
| 02/15/2022 | IDK | AD | E-mail Debtor re its draft closing checklist, including review of same. | 0.20 | 1495.00 | $299.00 |
| 02/15/2022 | IDK | AD | E-mails with Riveron, others on coordination call on plan issues (.1); Attend conference call with Debtor counsel and Debtor's FA re next steps in case, budgeting issues, plan and DS (.5); Telephone conference with our FA and attorneys re result of call (.3). | 0.90 | 1495.00 | $1,345.50 |
| 02/16/2022 | IDK | AD | E-mails with attorneys re correspondence with Debtor on closing checklist and issues raised with same, | 0.20 | 1495.00 | $299.00 |
| 02/16/2022 | MDW | AD | Review Debtors' closing checklist and request documents re same. | 0.50 | 1350.00 | $675.00 |
| 02/17/2022 | IDK | AD | E-mails with Debtor's CRO, professionals, others re ongoing status for sale and on their need to reschedule weekly business call and coordination of same. | 0.30 | 1495.00 | $448.50 |
| 02/18/2022 | IDK | AD | Attend conference call with Debtor professionals and others re case status, budget (.3); Telephone conference with attorneys re result of same and concerns (.2). | 0.50 | 1495.00 | $747.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 11

Agilon Energy O.C.C.

Invoice 129757

01209   -00002

February 28, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/18/2022 | MDW | AD | Email from Debtors' counsel re delayed closing and internal discussion re same. | 0.20 | 1350.00 | $270.00 |
| 02/21/2022 | IDK | AD | E-mail Riveron with Debtor's FA sources and uses analysis and review of same (.2); Review of extensive correspondence with Debtor counsel, others on their feedback on closing checklist and requested documents and questions (.2). | 0.40 | 1495.00 | $598.00 |
| 02/22/2022 | IDK | AD | E-mail Debtor re its updated closing checklist and summary. | 0.20 | 1495.00 | $299.00 |
| 02/24/2022 | IDK | AD | E-mails with Riveron, others re Debtor's just received revises sources and uses and related issue of cure of midstream contract and next steps. | 0.30 | 1495.00 | $448.50 |
| | | | | **54.60** | | **$63,689.50** |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2022 | AAH | CA | Communications with PSZJ team regarding case status and WIP in connection with sale hearing | 0.20 | 725.00 | $145.00 |
| 02/04/2022 | KLL | CA | Update critical dates memo | 0.30 | 460.00 | $138.00 |
| 02/18/2022 | KLL | CA | Update critical dates memo | 0.30 | 495.00 | $148.50 |
| 02/25/2022 | KLL | CA | Update critical dates memo | 0.30 | 495.00 | $148.50 |
| | | | | **1.10** | | **$580.00** |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2022 | IDK | CO | Telephone conference with D Barton, FA, re further issues on Shell claim, as well as potential D&O claims to pursue (.3); E-mail FA re D&O policy update (.1). | 0.40 | 1495.00 | $598.00 |
| 02/11/2022 | IDK | CO | E-mail Riveron re its claims analysis draft, including review of same (.3); E-mails with Riveron and others re questions on same and coordination of call re same (.2). | 0.50 | 1495.00 | $747.50 |
| 02/11/2022 | JNP | CO | Review claims analysis and emails regarding same. | 0.20 | 1445.00 | $289.00 |
| 02/14/2022 | IDK | CO | Review of claims/waterfall material prior to call with Riveron re same (.3); Attend conference call with Riveron, others re same and next steps (.5); E-mail FA re Debtor's FA further waterfall information (.2). | 1.00 | 1495.00 | $1,495.00 |
| 02/14/2022 | JNP | CO | Conference with Riveron, Ira D. Kharasch and | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   -00002

Page:    12
Invoice 129757
February 28, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Michael D. Warner regarding claims analysis. |  |  |  |
| 02/15/2022 | IDK | CO | E-mail Riveron with its updated claims summary analysis, including review of same. | 0.20 | 1495.00 | $299.00 |
| 02/22/2022 | IDK | CO | E-mail M Warner re latest budget projection and claims analysis (.2); E-mails with Riveron, others re copy of Shell QSE and court approval and issues (.2). | 0.40 | 1495.00 | $598.00 |
|  |  |  |  | 3.20 |  | $4,749.00 |

### Compensation Prof. [B160]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2022 | MDW | CP | Email from and to, and call to UST re Firm's interim fee application. | 0.20 | 1350.00 | $270.00 |
| 02/09/2022 | KLL | CP | Update fee chart re payments received for M. Warner | 0.30 | 495.00 | $148.50 |
| 02/10/2022 | KLL | CP | Update chart on Pachulski fees/expenses and payments to same | 0.30 | 495.00 | $148.50 |
| 02/11/2022 | KLL | CP | Correspond with M. Warner on status of payment deadlines to monthly and interim fee applications | 0.20 | 495.00 | $99.00 |
| 02/14/2022 | KLL | CP | Review professional fee chart and confirm payments received to date | 0.20 | 495.00 | $99.00 |
| 02/15/2022 | KLL | CP | Review Pachulski January monthly | 0.40 | 495.00 | $198.00 |
| 02/16/2022 | JNP | CP | Review January 2022 bill. | 0.20 | 1445.00 | $289.00 |
| 02/16/2022 | KLL | CP | Correspond with M. Warner re January 2022 fee statement | 0.20 | 495.00 | $99.00 |
| 02/17/2022 | KLL | CP | Review and revise Pachulski January 2022 invoice | 0.40 | 495.00 | $198.00 |
| 02/18/2022 | KLL | CP | Prepare Pachulski monthly fee statement - January 2022 | 1.10 | 495.00 | $544.50 |
| 02/18/2022 | KLL | CP | Finalize certificate of no objection re Pachulski second interim fee application | 0.40 | 495.00 | $198.00 |
| 02/22/2022 | KLL | CP | Review order entered by the Court on Pachulski second interim fee application | 0.20 | 495.00 | $99.00 |
| 02/22/2022 | KLL | CP | Finalize Pachulski monthly fee statement - Jan 2022 | 0.40 | 495.00 | $198.00 |
|  |  |  |  | 4.50 |  | $2,588.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:     13

Invoice 129757

February 28, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Comp. of Prof./Others** | | | | | | |
| 02/15/2022 | KLL | CPO | Review and revise Riveron monthly fee statement - January 2022 | 0.60 | 495.00 | $297.00 |
| | | | | **0.60** | | **$297.00** |
| **Financing [B230]** | | | | | | |
| 02/17/2022 | JNP | FN | Emails regarding scheduling call to discuss cash collateral and Plan. | 0.10 | 1445.00 | $144.50 |
| 02/18/2022 | IDK | FN | Numerous E-mails with Debtor counsel, others on its draft cash collateral motion, no budget given to UCC to review and potential objection to same motion (.4); E-mails with Pru re same (.2). | 0.60 | 1495.00 | $897.00 |
| 02/18/2022 | IDK | FN | E-mails with Riveron with its correspondence of today with Debtor's FA on budget issues, along with doc sent by Debtor's FA (.3); E-mails with Debtor counsel, others re update on delayed sale closing and thus more time for budget coordination (.2). | 0.50 | 1495.00 | $747.50 |
| 02/18/2022 | JNP | FN | Conference with Lock Lord, Grant Thornton, H Smith, Ira D. Kharasch and Michael D. Warner regarding status of Plan, cash collateral and related issues . | 0.20 | 1445.00 | $289.00 |
| 02/18/2022 | JNP | FN | Conference with Ira D. Kharasch and Michael D. Warner after call with Debtor professionals regarding cash collateral. | 0.30 | 1445.00 | $433.50 |
| 02/18/2022 | JNP | FN | Review cash collateral stipulation. | 0.10 | 1445.00 | $144.50 |
| 02/18/2022 | JNP | FN | Conference with .J. Frost Davies regarding Plan and cash collateral issues. | 0.50 | 1445.00 | $722.50 |
| 02/18/2022 | JNP | FN | Conference with Michael D. Warner and Ira D. Kharasch regarding call with J. Frost Davies. | 0.20 | 1445.00 | $289.00 |
| 02/18/2022 | JNP | FN | Conference with Michael D. Warner regarding cash collateral stipulation. | 0.10 | 1445.00 | $144.50 |
| 02/18/2022 | MDW | FN | Internal discussion re post-close budget issues. | 0.50 | 1350.00 | $675.00 |
| 02/18/2022 | MDW | FN | Internal discussion re Post-Close budget towards confirmation and Lender issues. | 0.50 | 1350.00 | $675.00 |
| 02/22/2022 | JNP | FN | Conference with Riveron, Michael D. Warner and Ira D. Kharasch regarding cash collateral and Plan issues. | 0.80 | 1445.00 | $1,156.00 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2022 | MDW | FN | Review Debtors' projections and financials re post-close transactions - through confirmation, and address issues with FA. | 2.20 | 1350.00 | $2,970.00 |
| 02/22/2022 | KLL | FN | Review court's notice of setting of continued use of cash collateral | 0.20 | 495.00 | $99.00 |
| 02/24/2022 | IDK | FN | E-mail J Pomerantz re correspondence with Pru on cash collateral extension. | 0.10 | 1495.00 | $149.50 |
| 02/24/2022 | KLL | FN | Prepare witness and exhibit list re 2/28 cont'd cash collateral hearing | 0.80 | 495.00 | $396.00 |
| 02/25/2022 | IDK | FN | E-mails with Riveron, others re Debtor's 2 week cash collateral budget received and issues/questions re same. | 0.30 | 1495.00 | $448.50 |
| | | | | **8.00** | | **$10,381.00** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2022 | MDW | GC | Memo to Committee re results of Auction. | 0.40 | 1225.00 | $490.00 |
| 02/10/2022 | IDK | GC | E-mails with attorneys re upcoming UCC call and logistics and agenda, and draft materials for UCC (.4); Attend conference call with UCC member on status and next steps (.4). | 0.80 | 1495.00 | $1,196.00 |
| 02/10/2022 | JNP | GC | Email to G. Barton regarding call before Committee call. | 0.10 | 1445.00 | $144.50 |
| 02/10/2022 | JNP | GC | Conference with Ira D. Kharasch and G. Barton in preparation for Committee call. | 0.50 | 1445.00 | $722.50 |
| 02/10/2022 | JNP | GC | Participate on Committee call. | 0.50 | 1445.00 | $722.50 |
| 02/10/2022 | AAH | GC | Multiple communications in coordinating with PSZJ and Riveron team re agenda for committee meeting | 0.40 | 795.00 | $318.00 |
| 02/10/2022 | AAH | GC | Revise agenda for committee meeting and coordinate with K. LaBrada re critical dates | 0.30 | 795.00 | $238.50 |
| 02/10/2022 | AAH | GC | Finalize and send agenda and presentation materials to committee members in advance of meeting | 0.30 | 795.00 | $238.50 |
| 02/10/2022 | AAH | GC | Open and attend creditors committee call | 0.40 | 795.00 | $318.00 |
| 02/10/2022 | AAH | GC | Communications with committee member re committee meeting | 0.20 | 795.00 | $159.00 |
| 02/10/2022 | KLL | GC | Review various pleadings for updates on Committee call agenda | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2022 | JNP | GC | Conference with C. Ryan regarding exit strategy and litigation issues. | 0.10 | 1445.00 | $144.50 |
| 02/16/2022 | JNP | GC | Conference with Michael D. Warner after call with C. Ryan regarding exit strategy issues. | 0.10 | 1445.00 | $144.50 |
| 02/24/2022 | IDK | GC | E-mails with attorneys re issues for UCC on budget and claims vs insiders, and need for call with UCC member (.2); Numerous E-mails with Riveron and UCC member re same and coordinate, along with draft presentation on insider claims (.3). | 0.50 | 1495.00 | $747.50 |
| 02/24/2022 | IDK | GC | Attend conference call with UCC member and others re case issues (.6); Telephone conference with attorneys re result of same call (.2). | 0.80 | 1495.00 | $1,196.00 |
| 02/24/2022 | IDK | GC | E-mails with UCC re need to reschedule entire UCC call and coordination of same. | 0.20 | 1495.00 | $299.00 |
| 02/24/2022 | JNP | GC | Conference with Ira D. Kharasch and Michael D. Warner after Committee call. | 0.20 | 1445.00 | $289.00 |
| 02/24/2022 | JNP | GC | Participate on call with C. Ryan regarding claims issues. | 0.60 | 1445.00 | $867.00 |
| 02/24/2022 | JNP | GC | Conference with Michael D. Warner in preparation for call with C. Ryan regarding claims. | 0.10 | 1445.00 | $144.50 |
| 02/25/2022 | IDK | GC | E-mails with UCC, others on reschedule of UCC call. | 0.20 | 1495.00 | $299.00 |
| | | | | **7.00** | | **$8,827.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/10/2022 | IDK | PD | E-mails with FA, others re need for pre-call on plan issues and coordinate (.1); Attend conference call with our FA and J Pomerantz re plan formulation issues and potential recovery issues (.5). | 0.60 | 1495.00 | $897.00 |
| 02/14/2022 | IDK | PD | Review of M Warner markup of Debtor's draft plan term sheet and consider issues (.3); E-mails with Debtor counsel, others on same and budgeting for a plan proposal and call re same (.1). | 0.40 | 1495.00 | $598.00 |
| 02/14/2022 | JNP | PD | Conference with Ira D. Kharasch, Michael D. Warner, Riveron and Debtor professionals regarding case status and Plan discussion. | 0.60 | 1445.00 | $867.00 |
| 02/14/2022 | JNP | PD | Call with Michael D. Warner and Ira D. Kharasch after call with debtor regarding Plan issues. | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    16

Invoice 129757

February 28, 2022

|            |     |    |                                                                                                                                                                                 | Hours | Rate    | Amount      |
|------------|-----|----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|-------------|
| 02/14/2022 | MDW | PD | Cont. outlining Plan issues to address with Debtors' professionals.                                                                                                              | 0.70  | 1350.00 | $945.00     |
| 02/15/2022 | IDK | PD | Further review and consider M Warner's further markup of plan term sheet for prep for call on same (.2); Attend conference call with M Warner and J Pomerantz re same and how to respond (.5). | 0.80  | 1495.00 | $1,196.00   |
| 02/15/2022 | JNP | PD | Conference with Michael D. Warner and Ira D. Kharasch regarding Plan.                                                                                                            | 0.50  | 1445.00 | $722.50     |
| 02/15/2022 | JNP | PD | Conference with debtor professionals, Riveron, Ira D. Kharasch and Michael D. Warner regarding Plan issues.                                                                      | 0.60  | 1445.00 | $867.00     |
| 02/15/2022 | JNP | PD | Conference with Michael D. Warner, Ira D. Kharasch and G. Barton regarding Plan issue.                                                                                           | 0.20  | 1445.00 | $289.00     |
| 02/15/2022 | MDW | PD | Cont. drafting notes for discussions with Debtors' professionals re plan structure.                                                                                              | 0.70  | 1350.00 | $945.00     |
| 02/15/2022 | MDW | PD | Internal discussion in prep for meeting with Debtors' professionals re plan structure.                                                                                           | 0.50  | 1350.00 | $675.00     |
| 02/15/2022 | MDW | PD | Call with Debtors' professionals re plan outline issues.                                                                                                                         | 0.80  | 1350.00 | $1,080.00   |
| 02/16/2022 | IDK | PD | E-mails with Riveron and attorneys re draft of UCC proposed budget to fund toward a plan of reorganization, and consider same.                                                   | 0.30  | 1495.00 | $448.50     |
| 02/22/2022 | MDW | PD | Conf.. with Debtors' conflicts counsel re claims against Castleman, et al, for plan discussions.                                                                                 | 0.40  | 1350.00 | $540.00     |
| 02/24/2022 | MDW | PD | Multiple calls with Committee FA re post-closing operations and Debtors' projections re same.                                                                                    | 1.30  | 1350.00 | $1,755.00   |
| 02/24/2022 | MDW | PD | Internal discussions re issues to address  with Committee re post-closing / plan structure issues.                                                                               | 0.30  | 1350.00 | $405.00     |
| 02/24/2022 | MDW | PD | Prep for Internal Committee discussion re claims / plan issues.                                                                                                                  | 0.60  | 1350.00 | $810.00     |
|            |     |    |                                                                                                                                                                                 | 9.50  |         | $13,329.00  |

**Travel**

|            |     |    |                                         | Hours | Rate    | Amount     |
|------------|-----|----|-----------------------------------------|-------|---------|------------|
| 02/01/2022 | JNP | TR | Travel to Houston for auction.          | 5.00  | 1295.00 | $6,475.00  |
| 02/01/2022 | MDW | TR | Travel to HOU for Auction.              | 4.50  | 1225.00 | $5,512.50  |
| 02/02/2022 | MDW | TR | Return travel following all day auction.| 4.50  | 1225.00 | $5,512.50  |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2022 | JNP | TR | Travel back to Los Angeles from auction. | 6.70 | 1295.00 | $8,676.50 |
|  |  |  |  | **20.70** |  | **$26,176.50** |

**TOTAL SERVICES FOR THIS MATTER:** **$149,389.00**

Pachulski Stang Ziehl & Jones LLP                                          Page:    18
Agilon Energy O.C.C.                                                       Invoice 129757
01209   - 00002                                                           February 28, 2022

---

### Expenses

02/07/2022    RE2        SCAN/COPY ( 41 @0.10 PER PG)                                4.10

**Total Expenses for this Matter**                                        **$4.10**

Pachulski Stang Ziehl & Jones LLP

Page:     19

Agilon Energy O.C.C.

Invoice 129757

01209    -00002

February 28, 2022

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:     02/28/2022**

**Total Fees**      **$149,389.00**

**Total Expenses**      **4.10**

**Total Due on Current Invoice**      **$149,393.10**

**Outstanding Balance from prior invoices as of     02/28/2022**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128471 | 08/31/2021 | $188,830.00 | $7.85 | $37,766.00 |
| 128660 | 09/30/2021 | $175,449.50 | $103.12 | $126,624.47 |
| 129630 | 01/31/2022 | $90,018.50 | $873.06 | $18,003.16 |

**Total Amount Due on Current and Prior Invoices:**      **$331,786.73**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JNP

March 31, 2022
Invoice   129883
Client    01209
Matter    00002
**JNP**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2022

| | |
|---|---|
| FEES | $104,539.50 |
| EXPENSES | $4,384.79 |
| **TOTAL CURRENT CHARGES** | **$108,924.29** |
| **BALANCE FORWARD** | **$331,786.73** |
| **TOTAL BALANCE DUE** | **$440,711.02** |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 795.00 | 23.80 | $18,921.00 |
| IDK | Kharasch, Ira D. | Partner | 1495.00 | 18.50 | $27,657.50 |
| JJK | Kim, Jonathan J. | Counsel | 1095.00 | 18.40 | $20,148.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1445.00 | 12.20 | $17,629.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 6.90 | $3,415.50 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 2.30 | $1,138.50 |
| MDW | Warner, Michael  D. | Partner | 1350.00 | 10.90 | $14,715.00 |
| RJF | Feinstein, Robert J. | Partner | 1525.00 | 0.60 | $915.00 |
| | | | | 93.60 | $104,539.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

Page:     3

Invoice 129883

March 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.20 | $1,782.00 |
| AD | Asset Disposition [B130] | 2.20 | $3,115.00 |
| BL | Bankruptcy Litigation [L430] | 22.90 | $24,550.50 |
| CA | Case Administration [B110] | 2.40 | $1,715.50 |
| CO | Claims Admin/Objections[B310] | 0.90 | $1,273.00 |
| CP | Compensation Prof. [B160] | 2.30 | $1,423.50 |
| CPO | Comp. of Prof./Others | 0.60 | $297.00 |
| FN | Financing [B230] | 16.60 | $21,487.00 |
| GC | General Creditors Comm. [B150] | 7.00 | $8,435.50 |
| PD | Plan & Disclosure Stmt. [B320] | 37.50 | $40,460.50 |
| | | 93.60 | $104,539.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

Page:     4

Invoice 129883

March 31, 2022

### Summary of Expenses

| Description | Amount |
| --- | ---: |
| Auto Travel Expense [E109] | $691.84 |
| Bloomberg | $30.50 |
| Working Meals [E111] | $23.52 |
| Conference Call [E105] | $89.81 |
| Hotel Expense [E110] | $3,492.28 |
| Lexis/Nexis- Legal Research [E | $33.24 |
| Pacer - Court Research | $15.00 |
| Reproduction/ Scan Copy | $8.60 |
| | $4,384.79 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209    - 00002

Page:     5
Invoice 129883
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/25/2022 | JNP | AA | Conference with Robert J. Feinstein and Michael D. Warner regarding background regarding Castleman claims and potential litigation. | 0.60 | 1445.00 | $867.00 |
| 02/25/2022 | RJF | AA | Telephone conference with Jeffrey N. Pomerantz, Michael D. Warner regarding possible investigation. | 0.60 | 1525.00 | $915.00 |
| | | | | **1.20** | | **$1,782.00** |
| **Asset Disposition [B130]** | | | | | | |
| 03/01/2022 | IDK | AD | E-mail Debtor's counsel, Financial Advisors re closing status and need for information, along with copy of closing statement and flow of funds, including review of same (.3). | 0.30 | 1495.00 | $448.50 |
| 03/01/2022 | MDW | AD | Internal discussion with Committee's FA re sale closing issues. | 0.70 | 1350.00 | $945.00 |
| 03/29/2022 | MDW | AD | Prep for and attend hearing on executory contracts assumptions/rejections. | 0.50 | 1350.00 | $675.00 |
| 03/30/2022 | IDK | AD | E-mail with Debtor counsel re its draft motion to assign Shell QSE and brief review of same. | 0.30 | 1495.00 | $448.50 |
| 03/31/2022 | IDK | AD | Review and consider Debtor's motion to assume/assign Shell QSE to buyer (.3); E-mail to attorneys re my conclusion re same (.1). | 0.40 | 1495.00 | $598.00 |
| | | | | **2.20** | | **$3,115.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 03/24/2022 | IDK | BL | Telephone conferences with J Pomerantz re status of negotiations with Pru on plan funding and need for draft of motion to dismiss/convert re same (.1); E-mails with J Kim re need for motion to convert/dismiss (.2); E-mails with J Pomerantz and M Warner re same and form for same (.2). | 0.50 | 1495.00 | $747.50 |
| 03/24/2022 | JJK | BL | Emails Kharasch, research issues for motion to dismiss case, review related pleadings. | 1.90 | 1095.00 | $2,080.50 |
| 03/24/2022 | JNP | BL | Conference with Michael D. Warner regarding case resolution issues and conference with J. Frost Davies (2x). | 0.30 | 1445.00 | $433.50 |
| 03/24/2022 | JNP | BL | Conference with Ira D. Kharasch regarding motion to dismiss. | 0.10 | 1445.00 | $144.50 |
| 03/28/2022 | IDK | BL | E-mails to J Kim on status of draft motion to dismiss, as well as my feedback on his general bullet points outline of same for basis of motion (.5); | 0.60 | 1495.00 | $897.00 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209  - 00002

Page:       6
Invoice 129883
March 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | E-mails to attorneys re same (.1). |  |  |  |
| 03/28/2022 | JJK | BL | Emails Kharasch on motion to dismiss case; research/revise motion to dismiss case. | 4.00 | 1095.00 | $4,380.00 |
| 03/28/2022 | LAF | BL | Legal research re: Motion to dismiss chapter 11 case for cause. | 2.30 | 495.00 | $1,138.50 |
| 03/29/2022 | JJK | BL | Research/prepare motion to dismiss chapter 11 cases. | 3.30 | 1095.00 | $3,613.50 |
| 03/29/2022 | JJK | BL | Research/prepare motion to dismiss chapter 11 cases. | 1.90 | 1095.00 | $2,080.50 |
| 03/30/2022 | IDK | BL | E-mails with attorneys re status on draft motion to dismiss/convert. | 0.20 | 1495.00 | $299.00 |
| 03/30/2022 | JJK | BL | Research, review docs, and finalize draft of motion to dismiss case. | 2.60 | 1095.00 | $2,847.00 |
| 03/30/2022 | JJK | BL | Research/prepare motion to dismiss chapter 11 cases. | 3.70 | 1095.00 | $4,051.50 |
| 03/31/2022 | IDK | BL | E-mails with attorneys re J Kim draft motion to dismiss/convert, including quick review of same and J Pomerantz feedback on same. | 0.40 | 1495.00 | $598.00 |
| 03/31/2022 | JJK | BL | Research for motion to dismiss case. | 1.00 | 1095.00 | $1,095.00 |
| 03/31/2022 | JNP | BL | Review draft motion to dismiss and email to Ira D. Kharasch and Michael D. Warner regarding same. | 0.10 | 1445.00 | $144.50 |
|  |  |  |  | 22.90 |  | $24,550.50 |

## Case Administration [B110]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2022 | KLL | CA | Submit electronic appearances re 2/28 hearing | 0.20 | 495.00 | $99.00 |
| 03/04/2022 | KLL | CA | Update critical dates memo | 0.30 | 495.00 | $148.50 |
| 03/07/2022 | MDW | CA | Communication with Debtors' professionals re status of financing and related end of case issues. | 0.50 | 1350.00 | $675.00 |
| 03/11/2022 | KLL | CA | Update critical dates memo | 0.30 | 495.00 | $148.50 |
| 03/22/2022 | KLL | CA | Update critical dates memo | 0.30 | 495.00 | $148.50 |
| 03/28/2022 | IDK | CA | E-mails to Debtor's counsel and others on cancelling weekly update calls. | 0.10 | 1495.00 | $149.50 |
| 03/29/2022 | KLL | CA | Submit electronic appearance for M. Warner | 0.20 | 495.00 | $99.00 |
| 03/29/2022 | KLL | CA | Update critical dates memo | 0.30 | 495.00 | $148.50 |
| 03/30/2022 | KLL | CA | Submit electronic appearances re 3/30 hearing | 0.20 | 495.00 | $99.00 |
|  |  |  |  | 2.40 |  | $1,715.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:    7

Invoice 129883

March 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Claims Admin/Objections[B310]

| 03/08/2022 | IDK | CO | E-mails with Financial Advisor, others on counsel to Debtor's extensive summary today of proposed settlement with ProEnergy. | 0.40 | 1495.00 | $598.00 |
| 03/18/2022 | MDW | CO | Review and provide committee update re ProEnergy settlement. | 0.50 | 1350.00 | $675.00 |
|  |  |  |  | **0.90** |  | **$1,273.00** |

### Compensation Prof. [B160]

| 03/21/2022 | JNP | CP | Review February bill. | 0.30 | 1445.00 | $433.50 |
| 03/22/2022 | KLL | CP | Review and revise Pachulski February invoice | 0.30 | 495.00 | $148.50 |
| 03/25/2022 | KLL | CP | Prepare Pachulski monthly fee statement - February 2022 | 1.30 | 495.00 | $643.50 |
| 03/28/2022 | KLL | CP | Finalize for filing with Court Pachulski monthly fee statement - February 2022 | 0.40 | 495.00 | $198.00 |
|  |  |  |  | **2.30** |  | **$1,423.50** |

### Comp. of Prof./Others

| 03/21/2022 | KLL | CPO | Review Riveron February monthly fee statement | 0.60 | 495.00 | $297.00 |
|  |  |  |  | **0.60** |  | **$297.00** |

### Financing [B230]

| 02/25/2022 | JNP | FN | Email to and from G. Barton regarding budget. | 0.10 | 1445.00 | $144.50 |
| 02/28/2022 | IDK | FN | E-mails with Riveron, M Warner and J Pomerantz on upcoming cash collateral today and status of our receiving the latest budget, and issues/problems with such budget and questions for Debtor's FA on same (.4); E-mails with Debtor counsel re same and its cash collateral motion/stipulation (.2). | 0.60 | 1495.00 | $897.00 |
| 02/28/2022 | IDK | FN | Review of prior DIP orders to compare to new budget and issues on termination carve out of $350K and review of cash collateral motion re same re Carve Out Trigger Notice (.7); Telephone conferences with J Pomerantz and M Warner re same (.2); E-mail Debtor's counsel re my summary of $350K carve out amount and limitation to Trigger Notice (.2). | 1.10 | 1495.00 | $1,644.50 |
| 02/28/2022 | IDK | FN | E-mails with Riveron, M Warner re updates on Debtor's budget for hearing (.1); E-mails with M Warner re his feedback of latest cash collateral | 0.30 | 1495.00 | $448.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

Page:      8

Invoice 129883

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | stipulation from Debtor and problems with same (.2). | | | |
| 02/28/2022 | IDK | FN | Attend conference call with all Debtor professionals and CRO, Riveron, our team on case status, budget, closing (.4). | 0.40 | 1495.00 | $598.00 |
| 02/28/2022 | JNP | FN | Conference with Lock Lord, Grant Thornton, Riveron, Michael D. Warner and Ira D. Kharasch regarding cash collateral. | 0.50 | 1445.00 | $722.50 |
| 02/28/2022 | JNP | FN | Conference with .J. Frost Davies regarding cash collateral. | 0.20 | 1445.00 | $289.00 |
| 02/28/2022 | JNP | FN | Conference with Michael D. Warner and Ira D. Kharasch regarding call with J. Frost Davies regarding cash collateral. | 0.20 | 1445.00 | $289.00 |
| 02/28/2022 | JNP | FN | Review Michael D. Warner email regarding cash collateral and professional fees. | 0.10 | 1445.00 | $144.50 |
| 02/28/2022 | JNP | FN | Conference with Michael D. Warner regarding cash collateral discussions with Prudential and Debtor. | 0.20 | 1445.00 | $289.00 |
| 02/28/2022 | KLL | FN | Review stipulation on adjourning hearing on cash collateral | 0.40 | 495.00 | $198.00 |
| 02/28/2022 | KLL | FN | Review orders entered relating to DIP for M. Warner | 0.40 | 495.00 | $198.00 |
| 03/01/2022 | IDK | FN | E-mail with counsels to lenders, others on our feedback on cash collateral issues and memo re same (.2); E-mails with Riveron team re same and problems with 2 week cash flow (.2). | 0.40 | 1495.00 | $598.00 |
| 03/01/2022 | IDK | FN | E-mails with attorneys re issues on Debtor/lender's proposed cash collateral stipulation and review (.2); E-mails with lender/Debtor re same, including their revisions (.2). | 0.40 | 1495.00 | $598.00 |
| 03/01/2022 | JNP | FN | Several calls with Michael D. Warner regarding cash collateral issues. | 1.00 | 1445.00 | $1,445.00 |
| 03/01/2022 | JNP | FN | Conference with J. Frost Davies regarding cash collateral. | 0.20 | 1445.00 | $289.00 |
| 03/01/2022 | JNP | FN | Review and revise cash collateral order. | 0.50 | 1445.00 | $722.50 |
| 03/01/2022 | JNP | FN | Emails with parties regarding cash collateral order. | 0.10 | 1445.00 | $144.50 |
| 03/01/2022 | MDW | FN | Multiple discussions with Debtors' counsel re Stipulation and budget. | 0.50 | 1350.00 | $675.00 |
| 03/02/2022 | JNP | FN | Participate in hearing on cash collateral stipulation. | 0.70 | 1445.00 | $1,011.50 |
| 03/02/2022 | JNP | FN | Conference with Michael D. Warner (3x)  regarding hearing on cash collateral and reconciliation of fee reserve. | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2022 | JNP | FN | Review emails regarding fee reserve calculation. | 0.20 | 1445.00 | $289.00 |
| 03/02/2022 | MDW | FN | Multiple emails and calls with Debtors' professionals and committee FA re Stipulation and related budget. | 1.40 | 1350.00 | $1,890.00 |
| 03/02/2022 | MDW | FN | Prep for and attend hearing on Cash Collateral stipulation. | 0.60 | 1350.00 | $810.00 |
| 03/02/2022 | MDW | FN | Prep for and attend hearing on Cash Collateral stipulation. | 0.60 | 1350.00 | $810.00 |
| 03/02/2022 | KLL | FN | Submit electronic appearances re continued cash collateral hearing | 0.20 | 495.00 | $99.00 |
| 03/02/2022 | KLL | FN | Review current filed Budget | 0.20 | 495.00 | $99.00 |
| 03/03/2022 | IDK | FN | E-mails with M Warner re result of cash collateral hearing (.2). | 0.20 | 1495.00 | $299.00 |
| 03/03/2022 | KLL | FN | Review court minutes on status of hearing on continued use of cash collateral | 0.20 | 495.00 | $99.00 |
| 03/07/2022 | IDK | FN | E-mails with counsels to Debtor, lenders, others on potential 2 week extension of cash collateral and related terms/issues. | 0.30 | 1495.00 | $448.50 |
| 03/08/2022 | IDK | FN | E-mails with counsel to Debtors, M Warner re questions on cash collateral stipulation. | 0.20 | 1495.00 | $299.00 |
| 03/08/2022 | MDW | FN | Review Debtors' proposed next 2 week budget, communicate with Debtors' counsel re same. | 0.50 | 1350.00 | $675.00 |
| 03/09/2022 | KLL | FN | Prepare witness and exhibit list re continued cash collateral hearing | 0.50 | 495.00 | $247.50 |
| 03/10/2022 | IDK | FN | E-mails with counsel to Debtor, Debtor's Financial Advisor re proposed stipulation on 2 week extension of cash collateral and changes to the budget for same and basis for same. | 0.30 | 1495.00 | $448.50 |
| 03/10/2022 | KLL | FN | Finalize witness and exhibit list re hearing on continued use of cash collateral | 0.30 | 495.00 | $148.50 |
| 03/11/2022 | IDK | FN | E-mails with counsels to Debtor, lenders, others on status of draft stipulation for extension of cash collateral, feedback of parties and change needed. | 0.30 | 1495.00 | $448.50 |
| 03/11/2022 | JNP | FN | Review emails regarding cash collateral. | 0.10 | 1445.00 | $144.50 |
| 03/11/2022 | JNP | FN | Conference with Michael D. Warner regarding cash collateral. | 0.10 | 1445.00 | $144.50 |
| 03/11/2022 | MDW | FN | Review current version of cash collateral use agmt and provide Debtors and Lenders comments. | 0.40 | 1350.00 | $540.00 |
| 03/14/2022 | IDK | FN | E-mails with Debtor's counsel, M Warner on entry of cash collateral order and plan timing. | 0.20 | 1495.00 | $299.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

Page:    10

Invoice 129883

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2022 | JNP | FN | Conference with Michael D. Warner regarding cash collateral and rescheduling call. | 0.10 | 1445.00 | $144.50 |
| 03/15/2022 | IDK | FN | E-mail J Pomerantz re status of cash collateral negotiations (.1). | 0.10 | 1495.00 | $149.50 |
| 03/28/2022 | JNP | FN | Conference with Michael D. Warner regarding cash collateral hearing and emails to team regarding same. | 0.20 | 1445.00 | $289.00 |
| 03/29/2022 | IDK | FN | Review of correspondence with Debtor's counsel on its filing of cash collateral stipulation without UCC feedback (.1); Review of summary of today's hearing on same and UCC concerns expressed at hearing (.2). | 0.30 | 1495.00 | $448.50 |
| 03/29/2022 | KLL | FN | Review third stipulation re continued cash collateral/budget | 0.30 | 495.00 | $148.50 |
| | | | | 16.60 | | $21,487.00 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2022 | IDK | GC | E-mails with UCC, Financial Advisor re rescheduling of meeting, and Rockland vs Castelman action, including review of same. | 0.30 | 1495.00 | $448.50 |
| 03/02/2022 | JNP | GC | Participate in Committee meeting. | 0.40 | 1445.00 | $578.00 |
| 03/02/2022 | AAH | GC | Attend special committee meeting to discuss strategy. | 0.40 | 795.00 | $318.00 |
| 03/08/2022 | AAH | GC | Coordinate with PSZJ team re committee meeting. | 0.10 | 795.00 | $79.50 |
| 03/09/2022 | IDK | GC | E-mails with UCC, Financial Advisor on tomorrow's UCC meeting and ProEnergy settlement, along with UCC questions on same settlement. | 0.40 | 1495.00 | $598.00 |
| 03/09/2022 | AAH | GC | Prepare agenda for committee meeting. | 0.10 | 795.00 | $79.50 |
| 03/09/2022 | AAH | GC | Multiple communications with committee professionals re committee meeting. | 0.30 | 795.00 | $238.50 |
| 03/09/2022 | AAH | GC | Prepare detailed communication to Committee members re meeting and proposed ProEnergy settlement. | 0.40 | 795.00 | $318.00 |
| 03/14/2022 | AAH | GC | Communications with PSZJ team regarding committee call. | 0.20 | 795.00 | $159.00 |
| 03/15/2022 | IDK | GC | E-mails with attorneys re rescheduling of UCC meeting and communications re same re plan of reorganization (.2); E-mails with UCC re same (.2). | 0.40 | 1495.00 | $598.00 |
| 03/15/2022 | JNP | GC | Conference with  C. Ryan regarding status. | 0.10 | 1445.00 | $144.50 |
| 03/15/2022 | JNP | GC | Emails regarding canceling committee call. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   - 00002

Page:    11
Invoice 129883
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2022 | AAH | GC | Communications with PSZJ team regarding committee call. | 0.10 | 795.00 | $79.50 |
| 03/23/2022 | IDK | GC | E-mails with UCC members re rescheduling of call tomorrow and summary of plan status. | 0.20 | 1495.00 | $299.00 |
| 03/23/2022 | AAH | GC | Coordinate with PSZJ team regarding committee meeting. | 0.10 | 795.00 | $79.50 |
| 03/23/2022 | MDW | GC | Communication with Committee re Plan and Disclosure Statement issues and status. | 0.50 | 1350.00 | $675.00 |
| 03/24/2022 | IDK | GC | E-mails with attorneys re need to reschedule tomorrow's UCC call. | 0.10 | 1495.00 | $149.50 |
| 03/24/2022 | JNP | GC | Conference with C. Ryan regarding Plan issues. | 0.10 | 1445.00 | $144.50 |
| 03/24/2022 | JNP | GC | Conference with Michael D. Warner regarding conference with C. Ryan regarding Plan issues. | 0.10 | 1445.00 | $144.50 |
| 03/24/2022 | AAH | GC | Follow up with PSZJ team re committee meeting. | 0.20 | 795.00 | $159.00 |
| 03/28/2022 | AAH | GC | Communications with committee members regarding PSZJ's red-lined revisions to debtors' combined Plan and Disclosure Statement. | 0.20 | 795.00 | $159.00 |
| 03/28/2022 | AAH | GC | Coordinate with G. Downing re PSZJ's red-lined revisions to debtors' combined Plan and Disclosure Statement. | 0.20 | 795.00 | $159.00 |
| 03/28/2022 | MDW | GC | Internal discussion re advising court re Committee position at upcoming hearings. | 0.20 | 1350.00 | $270.00 |
| 03/31/2022 | IDK | GC | E-mails with M Warner re need for me to lead UCC call today (.2); Preparation for UCC call this morning, including presentation on plan and disclosure statement status and related disputes, including prior correspondence with attorneys and UCC re same, potential filing and basis of motion to dismiss case (.4). | 0.60 | 1495.00 | $897.00 |
| 03/31/2022 | IDK | GC | Attend UCC meeting on open issues (.3). | 0.30 | 1495.00 | $448.50 |
| 03/31/2022 | JNP | GC | Participate on Committee call regarding status. | 0.20 | 1445.00 | $289.00 |
| 03/31/2022 | AAH | GC | Open call and attend committee meeting. | 0.30 | 795.00 | $238.50 |
| 03/31/2022 | MDW | GC | Prep for and participate in weekly committee conf. call. | 0.40 | 1350.00 | $540.00 |
| | | | | **7.00** | | **$8,435.50** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/11/2022 | JNP | PD | Conference with J. Frost Davies regarding Plan and status. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   - 00002

Page:    12
Invoice 129883
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2022 | MDW | PD | Communication from and to Debtors' counsel re plan process and draft of same. | 0.10 | 1350.00 | $135.00 |
| 03/18/2022 | IDK | PD | E-mails with Debtor's counsel re sending all parties draft combined plan and Disclosure Statement, including quick review of same (.3); E-mails with Debtor's counsel, M Warner re timing of sending same to lenders (.1). | 0.40 | 1495.00 | $598.00 |
| 03/21/2022 | JNP | PD | Review of Plan. | 1.70 | 1445.00 | $2,456.50 |
| 03/21/2022 | JNP | PD | Weekly call with Debtor regarding Plan and other issues. | 0.20 | 1445.00 | $289.00 |
| 03/21/2022 | JNP | PD | Conference with Michael D. Warner regarding Plan. | 0.20 | 1445.00 | $289.00 |
| 03/21/2022 | MDW | PD | Internal  discussion re reviewing of plan by Debtors. | 0.20 | 1350.00 | $270.00 |
| 03/22/2022 | IDK | PD | E-mails with J Pomerantz, others re J Pomerantz comments to Debtor's draft Plan/Disclosure Statement and coordination of call tomorrow on same (.2); Begin review of Debtor's plan and J Pomerantz comments and other issues to documents (.8). | 1.00 | 1495.00 | $1,495.00 |
| 03/22/2022 | AAH | PD | Multiple communications with PSZJ team regarding review of Plan and Disclosure Statement. | 0.20 | 795.00 | $159.00 |
| 03/22/2022 | AAH | PD | Begin review of Plan and Disclosure Statement. | 1.30 | 795.00 | $1,033.50 |
| 03/23/2022 | IDK | PD | Review in detail Debtors' plan/Disclosure Statement, along with comments to same by J Pomerantz, and consider issues, as well as list in Schedules of GUC entities to be released (.8); Attend conference call with attorneys re changes needed to Plan/ Disclosure Statement (1.2); Attend 2d conference call with attorneys re same (1.0). | 3.00 | 1495.00 | $4,485.00 |
| 03/23/2022 | JNP | PD | Conference with Michael D. Warner, Ira D. Kharasch and Ayala Hassell regarding Plan revisions (2x). | 2.20 | 1445.00 | $3,179.00 |
| 03/23/2022 | JNP | PD | Emails to and from J. Frost Davies regarding status. | 0.10 | 1445.00 | $144.50 |
| 03/23/2022 | AAH | PD | Continue review of combined Plan and Disclosure Statement and prepare notes regarding potential issues. | 2.70 | 795.00 | $2,146.50 |
| 03/23/2022 | AAH | PD | Call with PSZJ team to discuss issues regarding combined Plan and Disclosure Statement. | 1.20 | 795.00 | $954.00 |
| 03/23/2022 | AAH | PD | Begin preparation of red-lined revisions to debtor's combined Plan and Disclosure Statement incorporating PSZJ team's concerns. | 4.80 | 795.00 | $3,816.00 |
| 03/23/2022 | AAH | PD | Second call with PSZJ team to discuss issues related to debtor's combined Plan and Disclosure Statement. | 1.00 | 795.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP  
Agilon Energy O.C.C.  
01209   - 00002

Page:    13  
Invoice 129883  
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2022 | AAH | PD | Communications with G. Barton regarding issues related to debtor's combined Plan and Disclosure Statement. | 0.10 | 795.00 | $79.50 |
| 03/23/2022 | MDW | PD | Internal call re Plan structure issues and changes to propose to Debtors. | 1.20 | 1350.00 | $1,620.00 |
| 03/23/2022 | MDW | PD | Continue internal call re Plan structure issues and changes to propose to Debtors. | 1.00 | 1350.00 | $1,350.00 |
| 03/24/2022 | IDK | PD | E-mails with A Hassel and Riveron re need for information re Debtor's plan re creditors to be released in Schedules (.2). | 0.20 | 1495.00 | $299.00 |
| 03/24/2022 | IDK | PD | E-mails with A Hassel and M Warner re her revised plan/Disclosure Statement and need for my further feedback and timing of when to send to lenders, including brief review of same. | 0.50 | 1495.00 | $747.50 |
| 03/24/2022 | JNP | PD | Conference with J. Frost Davies (2x). | 0.30 | 1445.00 | $433.50 |
| 03/24/2022 | AAH | PD | Additional multiple revisions to Debtors' combined Plan and Disclosure Statement incorporating comments from PSZJ team. | 4.80 | 795.00 | $3,816.00 |
| 03/24/2022 | AAH | PD | Several communications with PSZJ team re revisions to Debtors' Joint Plan and Disclosure Statement. | 0.30 | 795.00 | $238.50 |
| 03/24/2022 | AAH | PD | Communications with Riveron re SOFA information related to Plan issues. | 0.20 | 795.00 | $159.00 |
| 03/24/2022 | AAH | PD | Review Debtors' SOFAs and Amended SOFAs regarding issues related to Debtors' combined Plan and Disclosure Statement. | 1.40 | 795.00 | $1,113.00 |
| 03/28/2022 | IDK | PD | E-mails to M Warner re timing of my revisions to Debtor's plan/disclosure statement today (.1); revise Debtor's plan/disclosure statement along with inserting questions re same, and converting J Pomerantz comments into revisions (1.6). | 1.70 | 1495.00 | $2,541.50 |
| 03/28/2022 | IDK | PD | E-mails to Ayala re my various plan revisions (.3). Telephone conference with Ayala re plan revisions (.1); E-mails to attorneys re timing of sending revised plan and disclosure statement to counsels to Pru and Debtor, along with review of finalized revisions (.3); review of correspondence to lender, Debtor and UCC re same(.1). | 0.80 | 1495.00 | $1,196.00 |
| 03/28/2022 | AAH | PD | Multiple communications with Ira Kharasch regarding revisions to PSZJ's red-lined revisions to debtors' combined Plan and DS. | 0.20 | 795.00 | $159.00 |
| 03/28/2022 | AAH | PD | Several reviews of, and revisions to, PSZJ's red-lined draft of debtors' combined Plan and | 2.80 | 795.00 | $2,226.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

Page:    14

Invoice 129883

March 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Disclosure Statement. |  |  |  |
| 03/28/2022 | MDW | PD | Review draft changes to Plan, and e\Email to Debtors' and Pru's counsel re plan changes and non-support, and email to committee re same. | 1.10 | 1350.00 | $1,485.00 |
| 03/31/2022 | IDK | PD | E-mails with Ayala re open issues on SOFA list of potential preference defendants re plan waivers. | 0.30 | 1495.00 | $448.50 |
| 03/31/2022 | AAH | PD | Review information received from Riveron related to Debtors' combined Plan and Disclosure Statement and follow up with I. Kharasch. | 0.20 | 795.00 | $159.00 |
|  |  |  |  | **37.50** |  | **$40,460.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$104,539.50**

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   - 00002

Page:    15
Invoice 129883
March 31, 2022

## **Expenses**

| | | | |
|---|---|---|---:|
| 01/05/2022 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 8.58 |
| 01/13/2022 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 12.98 |
| 01/19/2022 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 3.19 |
| 01/28/2022 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 6.53 |
| 01/28/2022 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 0.22 |
| 01/28/2022 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 11.33 |
| 02/01/2022 | HT | Hotel Expense [E110] Four Seasons, 2 nights, MDW | 1,602.78 |
| 02/02/2022 | AT | Auto Travel Expense [E109] KLS Transportation Services, JNP | 124.94 |
| 02/02/2022 | BM | Business Meal [E111] La Provence Cafe, Working Meal, JNP | 23.52 |
| 02/03/2022 | AT | Auto Travel Expense [E109] KLS Transportation Services, JNP | 221.98 |
| 02/04/2022 | AT | Auto Travel Expense [E109] KLS Transportation Services, JNP | 209.98 |
| 02/04/2022 | AT | Auto Travel Expense [E109] KLS Transportation Services, JNP | 134.94 |
| 02/04/2022 | HT | Hotel Expense [E110] Four Seasons Houston, 02/01/22-02/03/22, 2 nights, JNP | 1,889.50 |
| 02/09/2022 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 4.35 |
| 02/10/2022 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 7.65 |

Pachulski Stang Ziehl & Jones LLP  
Agilon Energy O.C.C.  
01209   - 00002  

| 02/15/2022 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 4.95 |
| 02/17/2022 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 4.62 |
| 02/22/2022 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 3.86 |
| 02/22/2022 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 11.36 |
| 02/24/2022 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 10.19 |
| 03/25/2022 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 03/28/2022 | BB | 01209.00002 Bloomberg Charges through 03-28-22 | 30.50 |
| 03/28/2022 | LN | 01209.00002 Lexis Charges for 03-28-22 | 8.27 |
| 03/30/2022 | LN | 01209.00002 Lexis Charges for 03-30-22 | 8.27 |
| 03/31/2022 | LN | 01209.00002 Lexis Charges for 03-31-22 | 16.70 |
| 03/31/2022 | PAC | Pacer - Court Research | 15.00 |
| 03/31/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/31/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

**Total Expenses for this Matter**                                                 **$4,384.79**

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209  - 00002

Page:    17
Invoice 129883
March 31, 2022

---

### REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    03/31/2022

**Total Fees**   **$104,539.50**

**Total Expenses**   **4,384.79**

**Total Due on Current Invoice**   **$108,924.29**

**Outstanding Balance from prior invoices as of**    03/31/2022    (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128471 | 08/31/2021 | $188,830.00 | $7.85 | $37,766.00 |
| 128660 | 09/30/2021 | $175,449.50 | $103.12 | $126,624.47 |
| 129630 | 01/31/2022 | $90,018.50 | $873.06 | $18,003.16 |
| 129757 | 02/28/2022 | $149,389.00 | $4.10 | $149,393.10 |

**Total Amount Due on Current and Prior Invoices:**   **$440,711.02**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | April 30, 2022 |
| JNP | Invoice    130104 |
| | Client     01209 |
| | Matter     00002 |
| | **JNP** |

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/30/2022**

| | |
|---|---|
| FEES | $239,593.00 |
| EXPENSES | $1,261.03 |
| **TOTAL CURRENT CHARGES** | **$240,854.03** |
| **BALANCE FORWARD** | **$440,711.02** |
| **LAST PAYMENT** | **$160,000.00** |
| **TOTAL BALANCE DUE** | **$521,565.05** |

Pachulski Stang Ziehl & Jones LLP

Page: 2

Agilon Energy O.C.C.

Invoice 130104

01209   -00002

April 30, 2022

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 795.00 | 54.30 | $43,168.50 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 18.20 | $19,019.00 |
| BLW | Wallen , Ben L | Associate | 825.00 | 4.00 | $3,300.00 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 1.10 | $434.50 |
| IDK | Kharasch, Ira D. | Partner | 1495.00 | 52.50 | $78,487.50 |
| JJK | Kim, Jonathan J. | Counsel | 1095.00 | 24.90 | $27,265.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1445.00 | 11.30 | $16,328.50 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 15.10 | $21,064.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 24.90 | $12,325.50 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 2.10 | $1,039.50 |
| MBL | Litvak, Maxim B. | Partner | 1275.00 | 1.10 | $1,402.50 |
| MDW | Warner, Michael  D. | Partner | 1350.00 | 11.50 | $15,525.00 |
| SWG | Golden, Steven W. | Associate | 775.00 | 0.30 | $232.50 |
| | | | | 221.30 | $239,593.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:      3

Invoice 130104

April 30, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 62.10 | $62,414.00 |
| CA | Case Administration [B110] | 4.50 | $2,227.50 |
| CO | Claims Admin/Objections[B310] | 0.30 | $405.00 |
| CP | Compensation Prof. [B160] | 5.00 | $3,235.00 |
| CPO | Comp. of Prof./Others | 0.90 | $445.50 |
| FN | Financing [B230] | 7.80 | $6,710.00 |
| GC | General Creditors Comm. [B150] | 4.40 | $5,520.00 |
| PD | Plan & Disclosure Stmt. [B320] | 136.10 | $158,537.00 |
| RFS | Relief from Stay | 0.20 | $99.00 |
| | | 221.30 | $239,593.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:     4

Invoice 130104

April 30, 2022

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Attorney Service [E107] | $900.00 |
| Bloomberg | $60.00 |
| Conference Call [E105] | $18.63 |
| Filing Fee [E112] | $3.00 |
| Lexis/Nexis- Legal Research [E | $78.80 |
| Reproduction Expense [E101] | $0.20 |
| Reproduction/ Scan Copy | $67.30 |
| Transcript [E116] | $133.10 |
| | $1,261.03 |

Pachulski Stang Ziehl & Jones LLP

Page: 5

Agilon Energy O.C.C.

Invoice 130104

01209    - 00002

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| 04/01/2022 | IDK | BL | Review and consider in detail J Kim's initial draft motion to dismiss/convert, and need for new theme (.4); Preparation of memo to J Kim on my outline of restructuring arguments for same (.5); E-mails with J Kim re his feedback and questions re same (.3); E-mails with J Kim and Riveron re backup information needed for motion (.1). | 1.30 | 1495.00 | $1,943.50 |
|---|---|---|---|---|---|---|
| 04/01/2022 | JJK | BL | Review docs, research and revise motion to dismiss case; revise same. | 3.90 | 1095.00 | $4,270.50 |
| 04/04/2022 | IDK | BL | Review and consider J Kim's revised motion to dismiss based on my prior memo (.3); E-mails with attorneys re my feedback on same (.2). | 0.50 | 1495.00 | $747.50 |
| 04/04/2022 | IDK | BL | E-mails with M Warner, others on scheduled hearing and witness, exhibit lists and upcoming Shell hearing. | 0.20 | 1495.00 | $299.00 |
| 04/04/2022 | JJK | BL | Research, review docs and revise motion to dismiss chapter 11 case. | 2.00 | 1095.00 | $2,190.00 |
| 04/04/2022 | JJK | BL | Emails Kharasch, Riveron re: info for motion to dismiss case. | 0.40 | 1095.00 | $438.00 |
| 04/04/2022 | JNP | BL | Review and comment on Motion to Dismiss. | 0.30 | 1445.00 | $433.50 |
| 04/06/2022 | IDK | BL | E-mail to J Pomerantz re his markup of revised dismissal/conversion motion, including review of same (.3); E-mail with J Kim re same and need for further revisions (.2). | 0.50 | 1495.00 | $747.50 |
| 04/06/2022 | IDK | BL | E-mails with M Warner, others on coordinating hearing today re Shell QSE and prior conclusion on same motion. | 0.30 | 1495.00 | $448.50 |
| 04/06/2022 | JJK | BL | Revise motion to dismiss case per comments. | 0.70 | 1095.00 | $766.50 |
| 04/06/2022 | JNP | BL | Conference with Ira D. Kharasch and Michael D. Warner regarding motion to dismiss and related issues. | 0.50 | 1445.00 | $722.50 |
| 04/06/2022 | JNP | BL | Email to E. Guffy and J. Frost Davies regarding motion to dismiss and Plan issues. | 0.10 | 1445.00 | $144.50 |
| 04/06/2022 | JNP | BL | Review and revise motion to dismiss. | 0.40 | 1445.00 | $578.00 |
| 04/06/2022 | JNP | BL | Conference with Michael D. Warner regarding Shell hearing and related issues. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     6

Agilon Energy O.C.C.

Invoice 130104

01209     -00002

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2022 | MDW | BL | Prep for (review motion), attend hearing on Motion to Assign Shell Contracts, and email to Committee re same. | 0.50 | 1350.00 | $675.00 |
| 04/06/2022 | MDW | BL | Internal strategy discussion re Plan and Motion to Dismiss. | 0.50 | 1350.00 | $675.00 |
| 04/06/2022 | KLL | BL | Review Shell Motion. | 0.20 | 495.00 | $99.00 |
| 04/07/2022 | IDK | BL | Review of further revised motion to dismiss (.2); Numerous e-mails with attorneys re same, including issues on lender releases and further revised drafts based on same (.5). | 0.70 | 1495.00 | $1,046.50 |
| 04/07/2022 | IDK | BL | Attend conference call with M Warner and B Wallen re other concerns on motion to dismiss (.3). | 0.30 | 1495.00 | $448.50 |
| 04/07/2022 | JJK | BL | Emails Warner, Pomerantz, Wallen, Litvak, Kharasch re: info for motion to dismiss case, revise same, and review related docs. | 1.90 | 1095.00 | $2,080.50 |
| 04/07/2022 | JNP | BL | Consider issues relating to motion to dismiss. | 0.20 | 1445.00 | $289.00 |
| 04/07/2022 | BLW | BL | Review motion to dismiss and authority therein. | 0.80 | 825.00 | $660.00 |
| 04/07/2022 | BLW | BL | Call re: motion to dismiss. | 0.30 | 825.00 | $247.50 |
| 04/08/2022 | IDK | BL | E-mails with attorneys re need to send draft dismissal motion to UCC and timing for filing. | 0.20 | 1495.00 | $299.00 |
| 04/11/2022 | IDK | BL | E-mails with J Kim and M Warner re next steps for dismissal motion given filing of Debtors' plan. | 0.20 | 1495.00 | $299.00 |
| 04/11/2022 | JJK | BL | Emails Warner re motion to dismiss, and revise same. | 0.30 | 1095.00 | $328.50 |
| 04/11/2022 | KLL | BL | Review and revise motion to dismiss. | 0.80 | 495.00 | $396.00 |
| 04/13/2022 | IDK | BL | E-mails to attorneys re coordination of revisions to motion to dismiss given new plan issues. | 0.20 | 1495.00 | $299.00 |
| 04/14/2022 | JNP | BL | Conference with Ira D. Kharasch regarding motion to dismiss and objection to disclosure statement hearing. | 0.20 | 1445.00 | $289.00 |
| 04/14/2022 | AAH | BL | Multiple communications with PSZJ team regarding emergency hearing on committee motion to dismiss based on insufficiency of Disclosure Statement and Plan. | 0.50 | 795.00 | $397.50 |
| 04/14/2022 | AAH | BL | Begin drafting portions of Committee's motion to dismiss relating to insufficiency of Disclosure Statement and Plan issues. | 5.60 | 795.00 | $4,452.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:    7

Invoice 130104

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2022 | AAH | BL | Review relevant case law and materials in support of Committee's motion to dismiss case based on insufficient Disclosure Statement and Plan issues. | 4.70 | 795.00 | $3,736.50 |
| 04/14/2022 | MDW | BL | Internal discussion re Motion to Dismiss vs. DS/Plan filed by Debtors. | 0.30 | 1350.00 | $405.00 |
| 04/14/2022 | BLW | BL | Address S.D. Tex. emergency relief issues re: Motion to Dismiss. | 0.70 | 825.00 | $577.50 |
| 04/14/2022 | KLL | BL | Review and revise motion to dismiss. | 0.70 | 495.00 | $346.50 |
| 04/15/2022 | IDK | BL | E-mails to Ayala re status on next version of motion to dismiss with new plan/disclosure statement arguments (.2). | 0.20 | 1495.00 | $299.00 |
| 04/15/2022 | IDK | BL | Review and consider over weekend Ayala's revised draft of motion to dismiss incorporating new plan issues (.4); E-mails to Ayala, others re my list of issues/proposed revisions to same, as well as J Pomerantz's feedback to draft motion (.8). | 1.20 | 1495.00 | $1,794.00 |
| 04/15/2022 | IDK | BL | E-mails with attorneys over weekend on proposed communications to court for emergency relief on dismissal motion. | 0.20 | 1495.00 | $299.00 |
| 04/15/2022 | JJK | BL | Review revised motion to dismiss case and related notes. | 1.00 | 1095.00 | $1,095.00 |
| 04/15/2022 | AAH | BL | Communications with PSZJ team regarding committee's motion to dismiss case based on insufficiency of Disclosure Statement and Plan issues. | 0.20 | 795.00 | $159.00 |
| 04/15/2022 | AAH | BL | Coordinate with D. Mendoza regarding committee's motion to dismiss case based on insufficiency of Disclosure Statement and Plan issues. | 0.30 | 795.00 | $238.50 |
| 04/15/2022 | AAH | BL | Continue drafting portions of committee's motion to dismiss case based on insufficiency of Disclosure Statement and Plan issues. | 6.40 | 795.00 | $5,088.00 |
| 04/15/2022 | AAH | BL | Continue review of relevant case law and materials in support of Committee's motion to dismiss case based on insufficient Disclosure Statement and Plan issues. | 1.80 | 795.00 | $1,431.00 |
| 04/15/2022 | AAH | BL | Circulate to PSZJ team revised motion to dismiss case based on insufficiency of Disclosure Statement and Plan issues. | 0.10 | 795.00 | $79.50 |
| 04/17/2022 | JNP | BL | Review and revise motion to dismiss (2x). | 0.80 | 1445.00 | $1,156.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2022 | AAH | BL | Review comments from Ira Kharasch regarding committee's motion to dismiss case based on insufficiency of Disclosure Statement and Plan issues and revise motion accordingly | 0.80 | 795.00 | $636.00 |
| 04/17/2022 | AAH | BL | Review multiple comments from J. Pomerantz regarding committee's motion to dismiss case based on insufficiency of Disclosure Statement and Plan issues. | 0.40 | 795.00 | $318.00 |
| 04/17/2022 | AAH | BL | Multiple revisions to committee's motion to dismiss case based on insufficiency of Disclosure Statement and Plan issues and circulate new draft to PSZJ team. | 4.80 | 795.00 | $3,816.00 |
| 04/17/2022 | AAH | BL | Multiple communications with PSZJ team regarding additional comments to committee's motion to dismiss case based on insufficiency of Disclosure Statement and Plan issues. | 0.40 | 795.00 | $318.00 |
| 04/17/2022 | AAH | BL | Multiple additional revisions to committee's motion to dismiss case based on insufficiency of Disclosure Statement and Plan issues and circulate updated draft to PSZJ team. | 3.60 | 795.00 | $2,862.00 |
| 04/17/2022 | BLW | BL | Revise Motion to Dismiss re: emergency consideration requirements. | 0.40 | 825.00 | $330.00 |
| 04/18/2022 | IDK | BL | Review of correspondence with court clerk on emergency motion to dismiss (.1); E-mails with attorneys re issues in draft dismissal motion re Prudential adequate protections claims and my summary of plan provisions re same (.5). | 0.60 | 1495.00 | $897.00 |
| 04/18/2022 | IDK | BL | Preparation of further substantial revisions to draft dismissal motion re releases, adequate protection claims, etc. (.8); E-mails with attorneys, Kerri re my draft and open items for filing, and issues, changes needed to form of order, and review of finalized version (.4); Review of e-mails with UCC re same and article on our dismissal motion (.1). | 1.30 | 1495.00 | $1,943.50 |
| 04/18/2022 | JNP | BL | Review motion to dismiss and emails regarding same. | 0.30 | 1445.00 | $433.50 |
| 04/18/2022 | MDW | BL | Email to court clerk re setting of hearing on MTD. | 0.30 | 1350.00 | $405.00 |
| 04/18/2022 | MDW | BL | Final changes to Motion to Dismiss. | 0.90 | 1350.00 | $1,215.00 |
| 04/18/2022 | MDW | BL | Email to Committee re filing of Motion to Dismiss. | 0.20 | 1350.00 | $270.00 |
| 04/18/2022 | KLL | BL | Review and revise Committee's motion to dismiss | 1.10 | 495.00 | $544.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | for filing with the Court . | | | |
| 04/20/2022 | IDK | BL | Review and consider tonight's filings by both Debtors and Prudential on their separate oppositions to motion to dismiss, and how to respond. | 0.50 | 1495.00 | $747.50 |
| 04/20/2022 | JNP | BL | Review responses to motion to dismiss or convert. | 0.30 | 1445.00 | $433.50 |
| 04/20/2022 | JNP | BL | Conference with Ira D. Kharasch regarding motion to dismiss or convert. | 0.20 | 1445.00 | $289.00 |
| 04/20/2022 | AAH | BL | Review Debtors' response to committee's motion to dismiss or convert case related to insufficiency of Disclosure Statement and Plan issues: Prudential's response; and Plan supplement. | 0.60 | 795.00 | $477.00 |
| 04/20/2022 | MDW | BL | Strategy discussion based on Debtors' response to Motion to Dismiss. | 0.40 | 1350.00 | $540.00 |
| 04/20/2022 | MDW | BL | Communication with Committee re objection to Plan and Motion to Dismiss. | 0.30 | 1350.00 | $405.00 |
| 04/20/2022 | MDW | BL | Internal discussion re hearing on Motion to Dismiss and conditional approval of Disclosure Statement. | 0.40 | 1350.00 | $540.00 |
| 04/21/2022 | MDW | BL | Internal call re strategy to address DS and Motion to Dismiss issues raised by the Court. | 0.40 | 1350.00 | $540.00 |
| 04/21/2022 | MDW | BL | Prep for and attend Committee call re results of hearings on DS and Motion to Dismiss. | 0.50 | 1350.00 | $675.00 |
| 04/22/2022 | JJK | BL | Review Debtor and Pru replies to motion to dismiss case. | 0.20 | 1095.00 | $219.00 |
| | | | | 62.10 | | $62,414.00 |

## Case Administration [B110]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 04/08/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 04/15/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 04/21/2022 | KLL | CA | Prepare for filing order transcript form re 4/21 hearing. | 0.50 | 495.00 | $247.50 |
| 04/22/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 04/22/2022 | KLL | CA | Review MP3 audio re 4/21 hearing. | 0.20 | 495.00 | $99.00 |
| 04/22/2022 | KLL | CA | Telephone calls to court reporter re status of 4/21 transcript order on rush basis. | 0.10 | 495.00 | $49.50 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209    - 00002

Page:    10
Invoice 130104
April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2022 | KLL | CA | Review 4/21 hearing transcript. | 0.30 | 495.00 | $148.50 |
| 04/27/2022 | KLL | CA | Prepare pro hac vice for K. Brown. | 0.70 | 495.00 | $346.50 |
| 04/27/2022 | KLL | CA | Prepare pro hac vice for B. Levine. | 0.70 | 495.00 | $346.50 |
| 04/28/2022 | KLL | CA | Download and review orders entered re K. Brown and B. Levine pro hacs. | 0.30 | 495.00 | $148.50 |
| 04/29/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| | | | | **4.50** | | **$2,227.50** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2022 | MDW | CO | Review Debtors' stip with Flour re GUC claim and reservation of rights. | 0.30 | 1350.00 | $405.00 |
| | | | | **0.30** | | **$405.00** |

### Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/07/2022 | JNP | CP | Attend to issues regarding interim fees. | 0.10 | 1445.00 | $144.50 |
| 04/17/2022 | JNP | CP | Review and revise March bill. | 0.30 | 1445.00 | $433.50 |
| 04/18/2022 | JNP | CP | Review and respond to email regarding current bills and amounts due. | 0.10 | 1445.00 | $144.50 |
| 04/18/2022 | KLL | CP | Review revisions to Pachulski March monthly invoice. | 0.20 | 495.00 | $99.00 |
| 04/18/2022 | KLL | CP | Review payment received and how to apply to Pachulski invoices. | 0.40 | 495.00 | $198.00 |
| 04/19/2022 | JNP | CP | Review monthly fee statement. | 0.10 | 1445.00 | $144.50 |
| 04/19/2022 | KLL | CP | Prepare Pachulski March monthly fee statement. | 1.20 | 495.00 | $594.00 |
| 04/20/2022 | KLL | CP | Finalize for filing Pachulski March monthly fee statement. | 0.50 | 495.00 | $247.50 |
| 04/21/2022 | KLL | CP | Prepare Pachulski third interim fee application. | 0.60 | 495.00 | $297.00 |
| 04/27/2022 | KLL | CP | Revise Pachulski third interim fee application. | 0.50 | 495.00 | $247.50 |
| 04/29/2022 | JNP | CP | Review and revise quarterly interim compensation application. | 0.20 | 1445.00 | $289.00 |
| 04/29/2022 | KLL | CP | Finalize for filing with Court Pachulski third interim fee application. | 0.50 | 495.00 | $247.50 |
| 04/29/2022 | KLL | CP | Review and circulate LEDES data to UST for third | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:    11

Invoice 130104

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | interim fee period. | | | |
| | | | | 5.00 | | $3,235.00 |

**Comp. of Prof./Others**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2022 | KLL | CPO | Finalize for filing with the Court Riveron's March monthly fee statement. | 0.50 | 495.00 | $247.50 |
| 04/27/2022 | KLL | CPO | Review and finalize Riveron RTS third interim fee application for filing with the Court. | 0.40 | 495.00 | $198.00 |
| | | | | 0.90 | | $445.50 |

**Financing [B230]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2022 | KLL | FN | Prepare witness and exhibit list re cont'd cash collateral hearing. | 0.60 | 495.00 | $297.00 |
| 04/06/2022 | KLL | FN | Finalize witness and exhibit list for filing with Court re cont'd cash collateral hearing. | 0.50 | 495.00 | $247.50 |
| 04/07/2022 | IDK | FN | Numerous e-mails with Riveron, others on last cash collateral stipulation and issues on use of $350K and issue re carve out trigger date re same, and prior modifications re such latter requirement. | 0.40 | 1495.00 | $598.00 |
| 04/07/2022 | JNP | FN | Emails regarding cash collateral stipulation. | 0.10 | 1445.00 | $144.50 |
| 04/07/2022 | KLL | FN | Update chart re monthly/interim fee applications. | 0.30 | 495.00 | $148.50 |
| 04/07/2022 | KLL | FN | Review notice of continued hearing on cash collateral. | 0.20 | 495.00 | $99.00 |
| 04/08/2022 | IDK | FN | Review of correspondence with Debtors' counsel, M Warner re cash collateral extension and issues/timing. | 0.20 | 1495.00 | $299.00 |
| 04/08/2022 | MDW | FN | Review historical cash collateral orders to address issues with Committee and Debtors. | 0.40 | 1350.00 | $540.00 |
| 04/08/2022 | KLL | FN | Review stipulations re cash collateral for M. Warner on language to paragraph 2. | 0.30 | 495.00 | $148.50 |
| 04/11/2022 | IDK | FN | E-mails with M Warner, Debtors' counsel re our concerns on just filed budget without our prior ability to review. | 0.10 | 1495.00 | $149.50 |
| 04/12/2022 | IDK | FN | E-mails with Debtors' counsel and M Warner re new budget for upcoming cash collateral hearing. | 0.10 | 1495.00 | $149.50 |
| 04/12/2022 | KLL | FN | Prepare witness and exhibit list re 4/15 continued cash collateral hearing. | 0.50 | 495.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:    12

Invoice 130104

April 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2022 | IDK | FN | E-mails to Debtor counsel, others re new budget and quick review of same, as well as new stipulation for exenstion with Prudential (.2);  Review of further correspondence with Debtor counsel, M Warner on questions on proposed 4th cash collateral stipulation and Debtor's later revised stipulation (.2). | 0.40 | 1495.00 | $598.00 |
| 04/13/2022 | DLM | FN | Review Witness and Exhibit List re: continued cash collateral hearing on 4-15-22. | 0.20 | 395.00 | $79.00 |
| 04/14/2022 | IDK | FN | Review of correspondence with Debtors' counsel on clarification of cash collateral stipulation and latest new revision (.2); E-mails with Riveron and M Warner re same (.1). | 0.30 | 1495.00 | $448.50 |
| 04/14/2022 | MBL | FN | Emails with team re Prudential issues; review challenge stipulation. | 0.30 | 1275.00 | $382.50 |
| 04/14/2022 | MDW | FN | Email from/to attorney for Debtors re stipulation for use of CC. | 0.40 | 1350.00 | $540.00 |
| 04/14/2022 | KLL | FN | Review notice of continued hearing on continued cash collateral. | 0.30 | 495.00 | $148.50 |
| 04/19/2022 | KLL | FN | Prepare witness and exhibit list re continued cash collateral hearing. | 0.60 | 495.00 | $297.00 |
| 04/20/2022 | KLL | FN | Review final DIP order. | 0.20 | 495.00 | $99.00 |
| 04/20/2022 | KLL | FN | Finalize witness and exhibit list re 4-22 hearing. | 0.60 | 495.00 | $297.00 |
| 04/21/2022 | MBL | FN | Emails with team re challenge issues; review stipulation. | 0.20 | 1275.00 | $255.00 |
| 04/21/2022 | KLL | FN | Review court minutes on continuation of cash collateral hearing. | 0.10 | 495.00 | $49.50 |
| 04/27/2022 | IDK | FN | E-mail with Debtors/lenders re next 5th cash collateral stipulation and budget. | 0.20 | 1495.00 | $299.00 |
| 04/28/2022 | KLL | FN | Review fifth stipulation re cash collateral. | 0.30 | 495.00 | $148.50 |
|  |  |  |  | 7.80 |  | $6,710.00 |

## General Creditors Comm. [B150]

| 04/06/2022 | IDK | GC | E-mails with attorneys, UCC, on status of tomorrow's UCC call, including summary of plan status and result of hearing today on Shell QSE. | 0.40 | 1495.00 | $598.00 |
| 04/06/2022 | AAH | GC | Multiple communications with PSZJ team regarding committee call. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2022 | AAH | GC | Address issues related to committee call on 4-21-22. | 0.10 | 795.00 | $79.50 |
| 04/13/2022 | IDK | GC | Numerous e-mails to UCC, others re status and plan and scheduling calls re same, as well as recommendation re motion to dismiss and plan status. | 0.30 | 1495.00 | $448.50 |
| 04/13/2022 | JNP | GC | Conference with Michael D. Warner and C. Ryan regarding status. | 0.30 | 1445.00 | $433.50 |
| 04/13/2022 | JNP | GC | Email to J. Albin regarding status. | 0.20 | 1445.00 | $289.00 |
| 04/13/2022 | AAH | GC | Multiple communications with committee members and committee professionals regarding special call to discuss Plan and Disclosure Statement. | 0.40 | 795.00 | $318.00 |
| 04/18/2022 | MDW | GC | Communication with Committee re recent filings. | 0.20 | 1350.00 | $270.00 |
| 04/20/2022 | IDK | GC | E-mails with attorneys re open issues on scheduling of Committee call tomorrow and correspondence to UCC re same. | 0.20 | 1495.00 | $299.00 |
| 04/20/2022 | MDW | GC | Call re plan vs dismissal issues (B. Brarnes). | 0.20 | 1350.00 | $270.00 |
| 04/20/2022 | MDW | GC | Email to Committee re status. | 0.20 | 1350.00 | $270.00 |
| 04/21/2022 | IDK | GC | E-mail to UCC prior to call re agenda and hearing today and delaying UCC call (.2); Attend conference call with UCC members, others re same (.3). | 0.50 | 1495.00 | $747.50 |
| 04/21/2022 | JNP | GC | Participate on Committee call. | 0.40 | 1445.00 | $578.00 |
| 04/21/2022 | AAH | GC | Attend creditors' committee call. | 0.30 | 795.00 | $238.50 |
| 04/21/2022 | SWG | GC | Participate in Committee call | 0.30 | 775.00 | $232.50 |
| 04/26/2022 | JNP | GC | Conference with C. Ryan regarding potential settlement. | 0.10 | 1445.00 | $144.50 |
| 04/26/2022 | JNP | GC | Email to Committee regarding potential settlement. | 0.10 | 1445.00 | $144.50 |
| | | | | **4.40** | | **$5,520.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/04/2022 | LAF | PD | Legal research re: Sham trust fund & section 1112. | 1.80 | 495.00 | $891.00 |
| 04/06/2022 | IDK | PD | Telephone conference with attorneys re plan and disclosure statement and dismissal issues re same (.5); E-mails with J Pomerantz re his draft correspondence to counsels to lender and Debtor re UCC position on its plan and our anticipated dismissal motion, and finalized e-mail with Debtor | 0.70 | 1495.00 | $1,046.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    14

Invoice 130104

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and Pru (.2). | | | |
| 04/07/2022 | JNP | PD | Emails regarding Disclosure Statement hearing and motion to dismiss. | 0.10 | 1445.00 | $144.50 |
| 04/07/2022 | MBL | PD | Emails with team re reserved rights against noteholders and related plan provisions; review challenge stipulation. | 0.30 | 1275.00 | $382.50 |
| 04/08/2022 | IDK | PD | Brief review of Debtors' filed plan/disclosure statement today (.4) ; E-mails with Debtors' counsel, J Pomerantz re our concerns on plan and Prudential and Debtors' response, and need to coordinate our motion to dismiss with their plan hearing (.2) ; E-mails J Pomerantz re same (.1). | 0.70 | 1495.00 | $1,046.50 |
| 04/11/2022 | IDK | PD | E-mails with attorneys re Debtors' just filed plan/disclosure statement and need for memo on same focusing on various items (.2); E-mails with UCC, Riveron, others re filing of Debtors' plan/disclosure statement and next steps and need for information from our financial adviser, and information on same (.3). | 0.50 | 1495.00 | $747.50 |
| 04/11/2022 | JNP | PD | Conference with Michael D. Warner regarding Plan issues. | 0.10 | 1445.00 | $144.50 |
| 04/11/2022 | AAH | PD | Multiple communications with M. Warner regarding review of filed combined Plan and Disclosure Statement. | 0.30 | 795.00 | $238.50 |
| 04/11/2022 | AAH | PD | Begin comparison review of filed version of Plan and Disclosure Statement against draft Plan and Disclosure Statement previously provided to Committee. | 3.70 | 795.00 | $2,941.50 |
| 04/11/2022 | AAH | PD | Prepare red-line of prior Committee comments to debtor regarding prior draft of Plan and Disclosure Statement compared to actual filed Plan and Disclosure Statement. | 4.40 | 795.00 | $3,498.00 |
| 04/11/2022 | MDW | PD | Email to Committee re filing of DS/Plan by the Debtors and related information. | 0.50 | 1350.00 | $675.00 |
| 04/11/2022 | MDW | PD | Internal discussions re Plan issues to address based upon Debtors' recent filing. | 0.50 | 1350.00 | $675.00 |
| 04/11/2022 | KLL | PD | Review filing of combined disclosure statement and plan. | 0.30 | 495.00 | $148.50 |
| 04/12/2022 | IDK | PD | Review of various correspondence with Debtors' counsel, others re Debtors anticipated setting of hearing on disclosure statement and our request to | 0.60 | 1495.00 | $897.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:    15

Invoice 130104

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | schedule motion to dismiss at same time (.2); E-mails with attorneys re same and status of getting summary of Debtors filed plan/disclosure statement for next steps in dismissal motion, and coordination of conference call re same for tomorrow (.4). | | | |
| 04/12/2022 | JJK | PD | Review plan/DS for objection issues. | 0.20 | 1095.00 | $219.00 |
| 04/12/2022 | AAH | PD | Prepare summary of important points and issues related to filed Plan and Disclosure Statement for discussion and review by PSZJ team. | 3.40 | 795.00 | $2,703.00 |
| 04/12/2022 | AAH | PD | Multiple communications with M. Warner related to filed Plan and Disclosure Statement review. | 0.30 | 795.00 | $238.50 |
| 04/12/2022 | AAH | PD | Revisions to summary of important points and issues related to Plan and Disclosure Statement for review by PSZJ team. | 1.30 | 795.00 | $1,033.50 |
| 04/13/2022 | IDK | PD | E-mails to attorneys re timing on plan summary for update call (.1); Review and consider Ayala summary of Debtor's filed plan/disclosure statement, and consider our alternative (.4); E-mail to attorneys re my immediate feedback re same (.2); Attend conference call with attorneys re same and consider (.4). | 1.10 | 1495.00 | $1,644.50 |
| 04/13/2022 | IDK | PD | Review briefly Debtor emergency motion for conditional approval of plan/disclosure statement (.2); Review of various correspondence with Debtor counsel re same and coordination of our motion to dismiss with hearing on their motion re plan/disclosure statement (.2). | 0.40 | 1495.00 | $598.00 |
| 04/13/2022 | IDK | PD | Review and consider Ayala memo summarizing group call list of major problems with Debtor's filed plan/disclosure statement. | 0.20 | 1495.00 | $299.00 |
| 04/13/2022 | JJK | PD | Review plan and DS for objection issues. | 0.40 | 1095.00 | $438.00 |
| 04/13/2022 | JNP | PD | Conference with A. Hassell, Michael D. Warner and Ira D. Kharasch regarding Plan issues. | 0.30 | 1445.00 | $433.50 |
| 04/13/2022 | JNP | PD | Emails to and from E. Guffy regarding upcoming hearings. | 0.20 | 1445.00 | $289.00 |
| 04/13/2022 | AAH | PD | Review M. Warner's comments to Plan and Disclosure Statement summary of issues list and revise summary accordingly. | 2.50 | 795.00 | $1,987.50 |
| 04/13/2022 | AAH | PD | Prepare for and attend call with M. Warner regarding Plan and Disclosure Statement summary of issues list. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:    16
Invoice 130104
April 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2022 | AAH | PD | Call with PSZJ team regarding Plan and Disclosure Statement review and strategy. | 0.40 | 795.00 | $318.00 |
| 04/13/2022 | AAH | PD | Review Emergency Motion for Entry of Order Conditionally Approving Disclosure Statement filed by debtors. | 0.70 | 795.00 | $556.50 |
| 04/13/2022 | AAH | PD | Multiple communications with committee professionals regarding debtors' emergency motion to conditionally approve Disclosure Statement. | 0.30 | 795.00 | $238.50 |
| 04/13/2022 | MDW | PD | Review/revise internal memo re plan structure. | 1.40 | 1350.00 | $1,890.00 |
| 04/13/2022 | MDW | PD | Internal discussion re plan structure and Motion to Dismiss issues to address with Committee. | 0.50 | 1350.00 | $675.00 |
| 04/14/2022 | IDK | PD | Telephone conference and e-mail J Pomerantz re next week hearing on Debtors' plan/disclosure statement and need for me to argue, as well as coordinating our opposition to same (.3); E-mails with J Kim and Ayala re need for drafting of opposition to Debtors' motion re conditional approval of disclosure statement and re finalizing dismissal motion for filing (.3). | 0.60 | 1495.00 | $897.00 |
| 04/14/2022 | IDK | PD | Various e-mails with attorneys re issues on next week's hearing on plan/disclosure statement and coordination of same with motion to dismiss, as well as draft correspondence to Chambers re same. | 0.30 | 1495.00 | $448.50 |
| 04/14/2022 | AAH | PD | Communications with B. Wallen regarding SDTX third-party release issues related to Plan and Disclosure Statement. | 0.20 | 795.00 | $159.00 |
| 04/14/2022 | AAH | PD | Communications with M. Litvak regarding retained claims in DIP order related to Plan and Disclosure Statement. | 0.20 | 795.00 | $159.00 |
| 04/14/2022 | KLL | PD | Review conditional motion to approve DS and Plan. | 0.30 | 495.00 | $148.50 |
| 04/15/2022 | AAH | PD | Review materials from B. Wallen related to third-party releases in the SDTX related to Plan and Disclosure Statement; and review additional case law and materials regarding same. | 2.60 | 795.00 | $2,067.00 |
| 04/15/2022 | AAH | PD | Review debtors' filed stipulation with Prudential and Fourth Stipulation and Bridge Order regarding issues related to Plan and Disclosure Statement. | 0.50 | 795.00 | $397.50 |
| 04/15/2022 | BLW | PD | Research re: plan issues. | 1.10 | 825.00 | $907.50 |
| 04/17/2022 | JJK | PD | Review plan/DS issues and prepare plan/DS | 0.80 | 1095.00 | $876.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objection. | | | |
| 04/18/2022 | IDK | PD | Review in detail Debtor's plan/disclosure statement for provisions relating to treatment of Prudential's adequate protection claims re impact on retained causes of action, including consideration of related discharge of claims issues. | 0.50 | 1495.00 | $747.50 |
| 04/18/2022 | JJK | PD | Research, prepare objection to Disclosure Statement. | 4.00 | 1095.00 | $4,380.00 |
| 04/18/2022 | JJK | PD | Research and prepare objection to Disclosure Statement. | 6.10 | 1095.00 | $6,679.50 |
| 04/19/2022 | IDK | PD | E-mails to attorneys and Kerri re coverage of 4/21 hearing on plan/disclosure statement and motion to dismiss, and witness/exhibit lists. | 0.30 | 1495.00 | $448.50 |
| 04/19/2022 | IDK | PD | Review and consider J Kim draft objection to motion to conditionally approve plan/disclosure statement (.4);  Prep of memo re list of changes to be made to same draft (.5);  E-mails attorneys re same (.1). | 1.00 | 1495.00 | $1,495.00 |
| 04/19/2022 | JJK | PD | Emails Kharasch and revise objection to plan/DS. | 1.00 | 1095.00 | $1,095.00 |
| 04/19/2022 | KLL | PD | Prepare witness and exhibit list re conditional motion and motion to dismiss hearing. | 0.70 | 495.00 | $346.50 |
| 04/20/2022 | IDK | PD | Review and consider J Kim's revised draft of opposition to motion for conditional disclosure statement approval, as well as Ayala minor changes to same (.4); E-mails with J Kim and Ayala re my feedback to revised draft opposition and next steps for finalizing and filing (.2); E-mails with J Pomerantz re his feedback as well (.1). | 0.70 | 1495.00 | $1,046.50 |
| 04/20/2022 | IDK | PD | E-mails to UCC re our filed Opposition today to disclosure statement and related article on same. | 0.20 | 1495.00 | $299.00 |
| 04/20/2022 | IDK | PD | Consider issue of whether all adequate protection claims waived under plan and related review of final DIP order re same for definitions of adequate protection claims (.5); E-mails with J Pomerantz re conclusion of whether all such claims waived (.2). | 0.70 | 1495.00 | $1,046.50 |
| 04/20/2022 | IDK | PD | E-mails with Kerri re her revised exhibit/witness list for hearings re plan and cash collateral, including review of same. | 0.20 | 1495.00 | $299.00 |
| 04/20/2022 | IDK | PD | Begin preparation and oral argument for contested hearing tomorrow on UCC objection to Debtors' motion to conditionally approve disclosure statement and UCC motion to dismiss case (3.5); E-mails with | 3.90 | 1495.00 | $5,830.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    - 00002

Page:    18

Invoice 130104

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | J Kim re issues relevant to hearing tomorrow on disclosure statement, including objection re definition of Allowed Claims (.4). | | | |
| 04/20/2022 | IDK | PD | E-mails-and telephone conference with M Warner re tomorrow's contested hearings on disclosure statement, motion to dismiss and how Judge Isgur will approach same (.4); Telephone conferences with J Pomerantz re same and potential questions posed by court (.2). | 0.60 | 1495.00 | $897.00 |
| 04/20/2022 | IDK | PD | Review of tonight's just filed Plan Supplement by Debtors and review of same (.4); E-mails with attorneys re wind-down budget in same (.2); Review of Debtors' just filed exhibit/witness list for tomorrow and proposed Order on disclosure statement (.4). | 1.00 | 1495.00 | $1,495.00 |
| 04/20/2022 | JJK | PD | Emails Kharasch re plan/DS issues and revise objection. | 0.80 | 1095.00 | $876.00 |
| 04/20/2022 | AAH | PD | Review, revise, and send to J. Kim revisions to Committee's objections to Disclosure Statement. | 1.30 | 795.00 | $1,033.50 |
| 04/20/2022 | KLL | PD | Finalize for filing with court witness an exhibit list re 4/21 hearing on DS and Motion to Dismiss. | 0.60 | 495.00 | $297.00 |
| 04/20/2022 | KLL | PD | Revisions to Committee objection to DIP for filing with the Court. | 0.90 | 495.00 | $445.50 |
| 04/21/2022 | IDK | PD | Review of just filed amended plan supplements by Debtors prior to upcoming hearing today on disclosure statement and last night's filed plan supplements (.3); E-mails with attorneys re upcoming hearing and issues on Prudential and releases in plan and status of challenge deadline (.3). | 0.60 | 1495.00 | $897.00 |
| 04/21/2022 | IDK | PD | Continue preparation for upcoming hearing today on conditional approval of disclosure statement and UCC motion to dismiss, and change argument re last night and this morning's filed plan supplements by Debtors. | 1.30 | 1495.00 | $1,943.50 |
| 04/21/2022 | IDK | PD | Continue preparation for upcoming hearing today on conditional approval of disclosure statement and UCC motion to dismiss, and change argument re last night and this morning's filed plan supplements by Debtors. | 1.00 | 1495.00 | $1,495.00 |
| 04/21/2022 | IDK | PD | E-mails with J Pomerantz re his draft letter to Prudential/Debtors re next steps on plan and our intended discovery, and my feedback re same (.2); | 0.70 | 1495.00 | $1,046.50 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   -00002

Page:   19
Invoice 130104
April 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Telephone conference with J Pomerantz re his correspondence with Prudential, Debtor re plan and our planned discovery, need for UCC solicitation letter (.3); Review of correspondence between Debtors' counsel and J Pomerantz re same and conflict issue re retained actions and impact on wind down budget (.2). |  |  |  |
| 04/21/2022 | IDK | PD | Consider Court's direction today re UCC deadline of later today to send Debtors' comments to its plan/disclosure statement, and potential changes to same (.3); Preparation of draft letter to Debtors re same (.4); E-mails with attorneys re same and feedback and changes on same (.2); revise letter to Debtors re same in final (.2). | 1.10 | 1495.00 | $1,644.50 |
| 04/21/2022 | IDK | PD | Numerous e-mails with attorneys re need for prior forms on solicitation letter rejecting plan, including review of same (.3); Preparation of solicitation letter, including explaining why UCC recommends a no vote and no release (.7); E-mails with M Warner and J Pomerantz re same and their initial feedback (.2); Telephone conference with J Pomerantz re his feedback to same (.2); Further revise solicitation letter and send to parties (.3). | 1.70 | 1495.00 | $2,541.50 |
| 04/21/2022 | IDK | PD | E-mails with K Brown re need for his assistance in plan discovery issues, background and coordination of call tomorrow (.3); Telephone conference with K Brown and J Pomerantz re same (.1). | 0.40 | 1495.00 | $598.00 |
| 04/21/2022 | JJK | PD | Emails Kharasch re: notes for hearing on DS objection, etc. | 0.10 | 1095.00 | $109.50 |
| 04/21/2022 | JNP | PD | Listen in to hearing on disclosure statement (partial). | 0.20 | 1445.00 | $289.00 |
| 04/21/2022 | JNP | PD | Conference with Ira D. Kharasch and Michael D. Warner regarding disclosure statement hearing and next steps. | 0.50 | 1445.00 | $722.50 |
| 04/21/2022 | JNP | PD | Draft email to Lock Lord and Morgan Lewis regarding Plan confirmation discovery. | 0.20 | 1445.00 | $289.00 |
| 04/21/2022 | JNP | PD | Conference with Michael D. Warner and Ira D. Kharasch regarding Plan confirmation discovery and related issues. | 0.30 | 1445.00 | $433.50 |
| 04/21/2022 | JNP | PD | Conference with Ira D. Kharasch regarding Committee letter urging rejection of Plan. | 0.30 | 1445.00 | $433.50 |
| 04/21/2022 | JNP | PD | Review and respond to email from E. Guffy regarding Plan discovery. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

Page:   20
Invoice 130104
April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2022 | KHB | PD | Emails and conf. I. Kharasch re plan discovery issues. | 0.20 | 1395.00 | $279.00 |
| 04/21/2022 | MBL | PD | Emails with team re plan issues and status. | 0.10 | 1275.00 | $127.50 |
| 04/21/2022 | AAH | PD | Review amended plan supplement liquidation analysis. | 0.20 | 795.00 | $159.00 |
| 04/21/2022 | AAH | PD | Multiple communications with PSZJ team regarding plan documents filed by debtors and hearings on disclosure statement and motion to dismiss. | 0.30 | 795.00 | $238.50 |
| 04/21/2022 | AAH | PD | Email communication to J. Pomerantz regarding Debtors' wind-down budget. | 0.10 | 795.00 | $79.50 |
| 04/21/2022 | MDW | PD | Review, revise and address discovery letter to Debtors, et al. | 0.30 | 1350.00 | $405.00 |
| 04/21/2022 | KLL | PD | Review Plan Supplement and Amended Plan Supplement. | 0.30 | 495.00 | $148.50 |
| 04/22/2022 | IDK | PD | E-mails with attorneys re need for discovery call re plan of reorganization issues (.1); Attend conference call with K Brown and J Pomerantz re same (.4). | 0.50 | 1495.00 | $747.50 |
| 04/22/2022 | IDK | PD | E-mails to K Brown and B Levine re relevant summary of case and plan issues, as well as relevant pleadings for background and plan discovery (.4); Review briefly K Brown's outline of discovery plan (.2). | 0.60 | 1495.00 | $897.00 |
| 04/22/2022 | IDK | PD | E-mails with Kerri, others on need for expedited transcript or transcription of yesterday's hearing on disclosure statement and court's order on timing of getting feedback to Debtor (.2); Review of drafts of transcript and deadlines (.2). | 0.40 | 1495.00 | $598.00 |
| 04/22/2022 | IDK | PD | Review and consider Debtor's just sent revised plan and disclosure statement per court's timeline (.6); E-mails J Pomerantz and M Warner re same and our deadline to respond along with related deadlines, and coordination of call tomorrow to discuss (.2). | 0.80 | 1495.00 | $1,196.00 |
| 04/22/2022 | JNP | PD | Conference with Kenneth H. Brown and Ira D. Kharasch regarding Plan related discovery. | 0.40 | 1445.00 | $578.00 |
| 04/22/2022 | KHB | PD | Call with I. Kharasch and J. Pomerantz re plan discovery issues (.5); review plan and DS, motion to dismiss, DIP order and objection to plan and prepare discovery requests (4.5). | 5.00 | 1395.00 | $6,975.00 |
| 04/23/2022 | IDK | PD | E-mails with attorneys re coordination of call today | 1.00 | 1495.00 | $1,495.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209 - 00002

Page: 21

Invoice 130104

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | on Debtors' revised plan/disclosure statement (.2); Telephone conference with J Pomerantz re issues raised in new plan/disclosure statement and our potential responses to same, and comments to K Brown's discovery outline and changes/issues re same (.8). | | | |
| 04/23/2022 | IDK | PD | Preparation of draft letter to Debtors, lenders re UCC list of problems with Debtors' revised plan/disclosure statement, including issues on releases, consideration for same, and other issues (1.3); E-mails with J Pomerantz on 4/24 re his feedback re same (.1); Finalize letter and send to Debtors (.1). | 1.50 | 1495.00 | $2,242.50 |
| 04/23/2022 | IDK | PD | E-mails to K Brown and B Levine on 4/24 re need to discuss discovery outline and coordination of call tomorrow. | 0.20 | 1495.00 | $299.00 |
| 04/23/2022 | JNP | PD | Review changes to Plan and liquidation analysis. | 0.30 | 1445.00 | $433.50 |
| 04/23/2022 | JNP | PD | Conference with Ira D. Kharasch regarding Plan, Disclosure Statement and related discovery. | 0.80 | 1445.00 | $1,156.00 |
| 04/24/2022 | JNP | PD | Emails regarding Plan language. | 0.10 | 1445.00 | $144.50 |
| 04/24/2022 | KHB | PD | Emails with I. Kharasch and B. Levine re plan discovery issues. | 0.20 | 1395.00 | $279.00 |
| 04/25/2022 | IDK | PD | Numerous correspondence between counsels to UCC and Debtors/lenders re plan and meet and confer re discovery re same, topics to discuss for discovery, and coordinating of call later re same (.4); E-mails with J Pomerantz, B Levine re discovery issues and consider (.2). | 0.60 | 1495.00 | $897.00 |
| 04/25/2022 | IDK | PD | E-mails to B Levine and M Litvak re discovery issues re Prudential/lenders (.1); E-mails with J Pomerantz, others re potential upcoming call with lenders on discovery and plan issues and timing re same (.2); Further E-mails with counsels to lenders/Debtors on scheduling call tonight re discovery and delaying call to tomorrow, as well as Debtors' intent to file emergency motion to schedule confirmation hearing (.4). | 0.70 | 1495.00 | $1,046.50 |
| 04/25/2022 | IDK | PD | Attend conference call with K Brown and B Levine on discovery matters for plan (.8); E-mails to K Brown re discovery issues re Debtors' liquidation analysis and best interest test related issues, and re scope of discovery on which parties re who is giving and getting consideration for releases (.4); E-mail to | 1.30 | 1495.00 | $1,943.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

Page:   22

Invoice 130104

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | J Pomerantz re same re liquid analysis (.1). | | | |
| 04/25/2022 | IDK | PD | Telephone call with J Pomerantz re Debtors' changes to its disclosure statement and issues re same and scheduling re confirmation (.2). | 0.20 | 1495.00 | $299.00 |
| 04/25/2022 | IDK | PD | Numerous e-mails with Debtors/lenders' counsel re our request for rescheduling confirmation hearing and Debtors/lenders' issues/problems re same, as well as J Pomerantz feedback re same, and consideration of alternative dates. | 0.50 | 1495.00 | $747.50 |
| 04/25/2022 | IDK | PD | Review and consider Debtors' further revised plan/disclosure statement sent today in response to our written comments sent last night (.4); E-mails with Kerri/Denise paralegals re same, timing of Debtors' filing of revised plan, and need for UCC to file pleading re same today and Judge's deadline for same (.2); Telephone call with J Pomerantz re revised plan (.1). | 0.70 | 1495.00 | $1,046.50 |
| 04/25/2022 | IDK | PD | Preparation of UCC comments/requests to Debtors' amended plan/disclosure statement filed today (.7); E-mails with Denise/paralegals re draft of same and exhibits for same (.2). | 0.90 | 1495.00 | $1,345.50 |
| 04/25/2022 | IDK | PD | Review and consider Debtors' just filed revised proposed Order conditionally approving disclosure statement and scheduling plan related deadlines (.4); Preparation of UCC response/comments to Debtors' revised proposed Order re same (.4); E-mails with Denise/paralegals re filing of same (.2). | 1.00 | 1495.00 | $1,495.00 |
| 04/25/2022 | IDK | PD | E-mails with Debtors' counsel re its filing of revised plan/disclosure statement today and their feedback on our proposed solicitation letter and their requested changes to same as to "consideration" issues and consider (.3); E-mails with J Kim re same and standard for "voluntary" releases in 5th Circuit and related consideration issues and related case law (.4). | 0.70 | 1495.00 | $1,046.50 |
| 04/25/2022 | JJK | PD | Emails Kharasch and research and notes to him re releases. | 1.10 | 1095.00 | $1,204.50 |
| 04/25/2022 | JNP | PD | Email regarding Plan confirmation hearing date. | 0.10 | 1445.00 | $144.50 |
| 04/25/2022 | JNP | PD | Conference with Ira D. Kharasch and Kenneth H. Brown regarding Plan issues; Meet and confer with debtor and Prudential. | 0.20 | 1445.00 | $289.00 |
| 04/25/2022 | JNP | PD | Review Committee filings regarding Disclosure | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    23

Invoice 130104

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Statement. | | | |
| 04/25/2022 | JNP | PD | Emails with Prudential and Debtor regarding discovery and call with Ira D. Kharasch regarding same. | 0.20 | 1445.00 | $289.00 |
| 04/25/2022 | KHB | PD | Emails with I. Kharasch, J. Pomerantz and B. Levine re plan discovery (.5); review revised DS/Plan and plan supplement, budget and liquidation analysis (1.5); confer with B. Levine re discovery requests (.2); confer with I. Kharasch and B. Levine re plan discovery (.8); emails with I Kharasch re plan discovery issues (.3); emails with various counsel for debtors and secured lenders re meet and confer call and hearing date for plan confirmation (.4). | 3.70 | 1395.00 | $5,161.50 |
| 04/25/2022 | MBL | PD | Address inquiry from B. Levine; review note documents. | 0.20 | 1275.00 | $255.00 |
| 04/25/2022 | BEL | PD | Review background material. | 1.80 | 1045.00 | $1,881.00 |
| 04/25/2022 | BEL | PD | Telephone conference with Ira D. Kharasch and Kenneth H. Brown regarding discovery requests. | 0.80 | 1045.00 | $836.00 |
| 04/25/2022 | BEL | PD | Email Maxim B. Litvak regarding pre-petition lenders. | 0.10 | 1045.00 | $104.50 |
| 04/25/2022 | BEL | PD | Draft discovery requests. | 4.30 | 1045.00 | $4,493.50 |
| 04/25/2022 | MDW | PD | Internal discussions re discovery for Plan issues. | 0.40 | 1350.00 | $540.00 |
| 04/25/2022 | BLW | PD | Correspond re: discovery issues. | 0.20 | 825.00 | $165.00 |
| 04/25/2022 | DLM | PD | Research docket and distribute recent Amended Disclosure Statement filings to team. | 0.30 | 395.00 | $118.50 |
| 04/25/2022 | DLM | PD | Review, finalize and file Comment and Requests of Committee re Amened Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 04/25/2022 | DLM | PD | Review, finalize and file comment of Committee Re: Debtors' Amended Order Approving DS and Plan Solicitation Package. | 0.30 | 395.00 | $118.50 |
| 04/26/2022 | IDK | PD | Review and consider Prudential counsel inquiry on potential global resolution (.2);  E-mails with J Pomerantz and M Warner on potential counter offer (.2); Telephone conference with J Pomerantz re how to respond to Prudential's inquiry on how we would propose to resolve issues (.1). | 0.50 | 1495.00 | $747.50 |
| 04/26/2022 | IDK | PD | E-mails with UCC re draft global settlement proposal to Prudential/Debtors on resolving plan issues and consider, as well as UCC member issues | 0.50 | 1495.00 | $747.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    24

Invoice 130104

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | on same (.3); Telephone conference with J Pomerantz and M Warner re J Pomerantz's call with Prudential on potential resolution (.2). | | | |
| 04/26/2022 | IDK | PD | Various e-mails with all counsels to Debtors, Prudential re J Pomerantz's summary of call with Prudential and proposal to delay group call and attempt to resolve other issues including dates, and feedback of Debtors and its emergency motion of today (.4); E-mails with Debtors' counsel re need for group stipulation on confirmation related dates and timing and court's just entering of Order (.3); Review and consider today's just signed Order re plan/disclosure statement and dates, and whether to file motion re same on dates (.3); Telephone conference with David Lawton on status of group call (.1). | 1.10 | 1495.00 | $1,644.50 |
| 04/26/2022 | IDK | PD | E-mails with group of all counsels re court's just entered order re disclosure statement and request for call re same re dates, deadline re our solicitation letter, and next steps (.2); Telephone call with J Pomerantz re same (.1). | 0.30 | 1495.00 | $448.50 |
| 04/26/2022 | IDK | PD | E-mails with B Levine and K Brown re upcoming calls with lenders and related discovery (.2); Review and consider B Levine's draft of discovery requests re plan as well as K Brown's comments to same, and further revised docs (.3); E-mail with K Brown re discovery and liquidation anlaysis (.1). | 0.60 | 1495.00 | $897.00 |
| 04/26/2022 | IDK | PD | E-mails with J Pomerantz and M Warner re court's Order on disclosure statement and approval of our solicitation letter and need to finalize same and issues re same, including preparation of initial draft (.5); E-mails with J Pomerantz re new draft of same (.1); Finalize solicitation letter and send to counsels to lenders and Debtors with summary of changes (.3). | 0.90 | 1495.00 | $1,345.50 |
| 04/26/2022 | IDK | PD | Review and consider Debtors' emergency motion for dates related to confirmation. | 0.30 | 1495.00 | $448.50 |
| 04/26/2022 | JNP | PD | Email to and from J. Frost Davies regarding potential settlement. | 0.10 | 1445.00 | $144.50 |
| 04/26/2022 | JNP | PD | Conference with Ira D. Kharasch regarding potential settlement regarding Plan issues. | 0.10 | 1445.00 | $144.50 |
| 04/26/2022 | JNP | PD | Email to and from J. Frost Davies to discuss settlement. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:    25

Invoice 130104

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2022 | JNP | PD | Conference with J. Frost Davies regarding potential settlement. | 0.40 | 1445.00 | $578.00 |
| 04/26/2022 | JNP | PD | Conference with Ira D. Kharasch and Michael D. Warner regarding call with J. Frost Davies regarding settlement. | 0.20 | 1445.00 | $289.00 |
| 04/26/2022 | KHB | PD | Work on plan discovery (.8); emails with I. Kharasch, J. Pomerantz and B. Levine re plan discovery (.3). | 1.10 | 1395.00 | $1,534.50 |
| 04/26/2022 | BEL | PD | Review liquidation analysis. | 0.30 | 1045.00 | $313.50 |
| 04/26/2022 | BEL | PD | Review and revise discovery requests. | 1.50 | 1045.00 | $1,567.50 |
| 04/26/2022 | BEL | PD | Telephone conference with Kenneth H. Brown regarding meet and confer. | 0.10 | 1045.00 | $104.50 |
| 04/26/2022 | MDW | PD | Internal strategy discussions re Plan issues and discovery. | 0.80 | 1350.00 | $1,080.00 |
| 04/27/2022 | IDK | PD | Review of correspondence with B Levine and K LaBrada re issues/procedures re subpoenas and depositions. | 0.20 | 1495.00 | $299.00 |
| 04/27/2022 | IDK | PD | E-mails with attorneys re discovery status and need for call today re same and coordination (.2); Attend conference call with K Brown and B Levine on their draft discovery requests to Debtors and changes for same and other related plan issues (.8); E-mails with B Levine and K Brown re further revised discovery requests, including review of same and further issues (.3). | 1.30 | 1495.00 | $1,943.50 |
| 04/27/2022 | JNP | PD | Email to J. Frost Davies regarding status of settlement discussions. | 0.10 | 1445.00 | $144.50 |
| 04/27/2022 | KHB | PD | Confer with I. Kharasch and B. Levine re plan discovery (.8); emails with B. Levine re plan discovery (.2); work on plan discovery (.4); emails from K. LaBrada re plan discovery (.3). | 1.70 | 1395.00 | $2,371.50 |
| 04/27/2022 | BEL | PD | Telephone conference with Ira D. Kharasch and Kenneth H. Brown regarding discovery plan. | 0.80 | 1045.00 | $836.00 |
| 04/27/2022 | BEL | PD | Draft, review and revise discovery requests. | 2.60 | 1045.00 | $2,717.00 |
| 04/27/2022 | BEL | PD | Further revisions to discovery requests. | 0.50 | 1045.00 | $522.50 |
| 04/27/2022 | KLL | PD | Review documents and prepare subpoenas re Prudential entities. | 1.40 | 495.00 | $693.00 |
| 04/28/2022 | IDK | PD | Telephone conferences with B Levine re discovery | 1.10 | 1495.00 | $1,644.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209 - 00002

Page: 26

Invoice 130104

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | status re plan and status of negotiations and consider next steps (.3); E-mails with J Pomerantz re status on communications with lenders re discovery and review of next e-mails with lenders re same and timing on meet and confer re same (.4); E-mails with B Levine and K Brown re same and timing for serving discovery and subpoena issues (.2); Telephone conference with J Pomerantz re same and timing to get discovery out (.1); Telephone conference with B Levine re same (.1). | | | |
| 04/28/2022 | IDK | PD | Review of finalized discovery sent to lenders and Debtors (.2); E-mails with B Levine re her questions on same and service (.2). | 0.40 | 1495.00 | $598.00 |
| 04/28/2022 | JNP | PD | Conference with Ira D. Kharasch regarding status of discovery and related issues. | 0.10 | 1445.00 | $144.50 |
| 04/28/2022 | JNP | PD | Email to J. Frost Davies regarding discovery. | 0.10 | 1445.00 | $144.50 |
| 04/28/2022 | KHB | PD | Emails from M. Warner re plan discovery (.2); emails from B. Waller re plan discovery (.1); emails from B. Levine re plan discovery (.3); work on Plan discovery (.4); emails from I. Kharasch re plan discovery (.2); emails from J. Pomerantz re plan discovery (.2); confer with B. Levine re plan discovery (.2). | 1.60 | 1395.00 | $2,232.00 |
| 04/28/2022 | BEL | PD | Telephone conference with Ira D. Kharasch regarding status of discovery. | 0.10 | 1045.00 | $104.50 |
| 04/28/2022 | BEL | PD | Telephone conferences with Kenneth H. Brown regarding discovery. | 0.20 | 1045.00 | $209.00 |
| 04/28/2022 | BEL | PD | Telephone conference with Kerri L. LaBrada regarding draft discovery. | 0.10 | 1045.00 | $104.50 |
| 04/28/2022 | BEL | PD | Draft, review and revise Prudential subpoenas. | 1.60 | 1045.00 | $1,672.00 |
| 04/28/2022 | BEL | PD | Further revisions to Prudential subpoenas. | 0.50 | 1045.00 | $522.50 |
| 04/28/2022 | BEL | PD | Finalize discovery requests and subpoenas. | 1.70 | 1045.00 | $1,776.50 |
| 04/28/2022 | BEL | PD | Correspondence with Debtor and Lenders regarding discovery requests. | 0.40 | 1045.00 | $418.00 |
| 04/28/2022 | MDW | PD | Internal discussion re Plan discovery. | 0.40 | 1350.00 | $540.00 |
| 04/28/2022 | MDW | PD | Address discovery to Debtors and Lenders. | 0.30 | 1350.00 | $405.00 |
| 04/28/2022 | BLW | PD | Research re: discovery issues. | 0.50 | 825.00 | $412.50 |
| 04/28/2022 | KLL | PD | Review and revise notices and subpoenas for | 1.10 | 495.00 | $544.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

Page:   27

Invoice 130104

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery requests. | | | |
| 04/28/2022 | KLL | PD | Review correspondence on service of discovery requests re Prudential subpoenas. | 0.20 | 495.00 | $99.00 |
| 04/29/2022 | IDK | PD | E-mails with attorneys re Prudential and service of discovery on same and timing for today (.2). | 0.20 | 1495.00 | $299.00 |
| 04/29/2022 | IDK | PD | E-mail to J Pomerantz re e-mail from Prudential on its intent to abandon release and UCC position and consider next steps (.2); Telephone conference with J Pomerantz re Prudential decision to abandon getting release in plan re our discovery requests (.2); Consider related issues to same on next steps on plan and what outstanding discovery is relevant (.3); Further e-mail to J Pomerantz on Prudential decision on releases and next steps (.1). | 0.80 | 1495.00 | $1,196.00 |
| 04/29/2022 | IDK | PD | Further e-mails with attorneys on discovery and service and impact of Prudential decision to abandon releases and delay of service. | 0.20 | 1495.00 | $299.00 |
| 04/29/2022 | JNP | PD | Conference with Ira D. Kharasch regarding lender offer regarding releases and discovery. | 0.20 | 1445.00 | $289.00 |
| 04/29/2022 | KHB | PD | Emails with I. Kharasch and J. Pomerantz re service of Prudential discovery (.2); emails with B. Levine and L. Canty re service on Prudential entities (.4); review authorities re service requirements and emails B. Levine re service on Prudential entities (.4). | 1.00 | 1395.00 | $1,395.00 |
| 04/29/2022 | BEL | PD | Telephone conference with Kenneth H. Brown regarding service of subpoenas. | 0.10 | 1045.00 | $104.50 |
| 04/29/2022 | BEL | PD | Telephone conference with Kerri L. LaBrada regarding subpoenas. | 0.20 | 1045.00 | $209.00 |
| 04/29/2022 | BEL | PD | Email Kerri L. LaBrada regarding service issues. | 0.10 | 1045.00 | $104.50 |
| 04/29/2022 | BEL | PD | Review revised subpoenas. | 0.40 | 1045.00 | $418.00 |
| 04/29/2022 | LAF | PD | Prudential agent for service of process. | 0.30 | 495.00 | $148.50 |
| 04/29/2022 | KLL | PD | Correspond with process server and finalize subpoenas for service re Prudential entities. | 1.60 | 495.00 | $792.00 |
| 04/29/2022 | KLL | PD | Research Prudential entities registered agents. | 0.40 | 495.00 | $198.00 |
| 04/30/2022 | KHB | PD | Emails from Julia Davies re disputed plan issues and discovery (.2); emails with J. Pomerantz re disputed plan issues and discovery (.2); emails with B. Levine re disputed plan issues and discovery (.1); emails | 0.60 | 1395.00 | $837.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    28
Agilon Energy O.C.C.                                                 Invoice 130104
01209   - 00002                                                     April 30, 2022

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| with K. La Brada re postponing service of discovery on Prudential (.1), |  |  |  |  |
|  |  | **136.10** |  | **$158,537.00** |

**Relief from Stay**

| 04/06/2022 | KLL | RFS | Submit appearances re 4/6 hearing on Motion for Relief from Stay. | 0.20 | 495.00 | $99.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.20** |  | **$99.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                 **$239,593.00**

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:    29

Invoice 130104

April 30, 2022

---

**Expenses**

| 03/02/2022 | CC  | Conference Call [E105] Loop Up Conference Call, MDW | 9.31 |
| 03/31/2022 | CC  | Conference Call [E105] Loop Up Conference Call, SWG | 9.32 |
| 04/01/2022 | LN  | 01209.00002 Lexis Charges for 04-01-22 | 30.19 |
| 04/04/2022 | BB  | 01209.00002 Bloomberg Charges through 04-04-22 | 60.00 |
| 04/08/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/14/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/14/2022 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 04/20/2022 | LN  | 01209.00002 Lexis Charges for 04-20-22 | 10.07 |
| 04/20/2022 | RE  | ( 1 @0.20 PER PG) | 0.20 |
| 04/20/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/20/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/20/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/20/2022 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 04/20/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/20/2022 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/20/2022 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 04/22/2022 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 04/22/2022 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 04/22/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/25/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/25/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/25/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/25/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/26/2022 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/26/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/29/2022 | AS  | Attorney Service [E107] Undisputed Legal Inc., Inv. 7022885, MDW | 250.00 |
| 04/29/2022 | AS  | Attorney Service [E107] Undisputed Legal, MDW | 250.00 |
| 04/29/2022 | AS  | Attorney Service [E107] Undisputed Legal, Inc., MDW | 200.00 |
| 04/29/2022 | AS  | Attorney Service [E107] Undisputed Legal Inc., MDW | 200.00 |
| 04/29/2022 | FF  | Filing Fee [E112] Texas Secretary of State, MDW | 3.00 |
| 04/29/2022 | LN  | 01209.00002 Lexis Charges for 04-29-22 | 38.54 |

Pachulski Stang Ziehl & Jones LLP                          Page:    30
Agilon Energy O.C.C.                                       Invoice 130104
01209    -00002                                           April 30, 2022

---

| 04/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/30/2022 | TR | Transcript [E116] Judicial Transcribers of Texas, LLC, Inv. 65652, MDW | 133.10 |
| | | **Total Expenses for this Matter** | **$1,261.03** |

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JNP

June 14, 2022
Invoice    130401
Client      01209
Matter      00002
**JNP**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/14/2022

| | |
|---|---|
| FEES | $191,938.50 |
| EXPENSES | $431.95 |
| **TOTAL CURRENT CHARGES** | **$192,370.45** |
| **BALANCE FORWARD** | **$231,745.59** |
| **TOTAL BALANCE DUE** | **$424,116.04** |

Pachulski Stang Ziehl & Jones LLP

Page:    2

Agilon Energy O.C.C.

Invoice 130401

01209    -00002

June 14, 2022

---

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 795.00 | 0.90 | $715.50 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 1.10 | $1,149.50 |
| IDK | Kharasch, Ira D. | Partner | 1495.00 | 47.60 | $71,162.00 |
| JJK | Kim, Jonathan J. | Counsel | 1095.00 | 28.10 | $30,769.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1445.00 | 18.90 | $27,310.50 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 2.60 | $3,627.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 11.70 | $5,791.50 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 1.10 | $544.50 |
| LSC | Canty, La Asia S. | Paralegal | 495.00 | 0.80 | $396.00 |
| MBL | Litvak, Maxim B. | Partner | 1275.00 | 19.40 | $24,735.00 |
| MDW | Warner, Michael  D. | Partner | 1350.00 | 18.60 | $25,110.00 |
| SWG | Golden, Steven W. | Associate | 775.00 | 0.30 | $232.50 |
| VLD | Downing, Virginia L. | Other | 395.00 | 1.00 | $395.00 |
| | | | | 152.10 | $191,938.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:      3
Agilon Energy O.C.C.                                                     Invoice 130401
01209    -00002                                                         June 14, 2022

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 0.10 | $144.50 |
| CA | Case Administration [B110] | 2.90 | $1,863.00 |
| CP | Compensation Prof. [B160] | 5.90 | $4,623.00 |
| CPO | Comp. of Prof./Others | 1.40 | $883.00 |
| FN | Financing [B230] | 3.40 | $4,568.00 |
| GC | General Creditors Comm. [B150] | 3.10 | $3,964.50 |
| PD | Plan & Disclosure Stmt. [B320] | 134.60 | $174,881.00 |
| RPO | Ret. of Prof./Other | 0.70 | $1,011.50 |
| | | 152.10 | $191,938.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:     4

Invoice 130401

June 14, 2022

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $40.00 |
| Conference Call [E105] | $49.10 |
| Lexis/Nexis- Legal Research [E | $126.45 |
| Pacer - Court Research | $134.50 |
| Reproduction Expense [E101] | $1.20 |
| Reproduction/ Scan Copy | $80.70 |
| | $431.95 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:     5

Invoice 130401

June 14, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 06/14/2022 | JNP | BL | Conference with Michael D. Warner regarding next steps on litigation analysis. | 0.10 | 1445.00 | $144.50 |
| | | | | **0.10** | | **$144.50** |
| **Case Administration [B110]** | | | | | | |
| 05/05/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |
| 05/06/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 05/07/2022 | MDW | CA | Internal communication re strategy for client to consider. | 0.50 | 1350.00 | $675.00 |
| 05/20/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 05/23/2022 | KLL | CA | Retrieve hearing transcript 4/21/22. | 0.20 | 495.00 | $99.00 |
| 05/27/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |
| 06/03/2022 | KLL | CA | Finalize for filing witness and exhibit list re 6-7-22 hearing. | 0.40 | 495.00 | $198.00 |
| 06/03/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 06/07/2022 | KLL | CA | Submit electronic appearances fro 6/7/2022 hearing. | 0.20 | 495.00 | $99.00 |
| 06/10/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |
| | | | | **2.90** | | **$1,863.00** |
| **Compensation Prof. [B160]** | | | | | | |
| 05/04/2022 | IDK | CP | E-mails with attorneys re further information on current and past post-sale bills, including review of information on same. | 0.40 | 1495.00 | $598.00 |
| 05/05/2022 | IDK | CP | E-mails with attorneys re upcoming April fee application. | 0.20 | 1495.00 | $299.00 |
| 05/09/2022 | KLL | CP | Prepare summary of fees/expenses due for March Monthly Fee Statement. | 0.20 | 495.00 | $99.00 |
| 05/10/2022 | IDK | CP | E-mails with J Pomerantz and Kerri re need for April monthly and prebill and timing on filing. | 0.20 | 1495.00 | $299.00 |
| 05/10/2022 | JNP | CP | Review and revise April bill. | 0.20 | 1445.00 | $289.00 |
| 05/10/2022 | KLL | CP | Prepare April 2022 Monthly Fee Statement. | 1.10 | 495.00 | $544.50 |
| 05/10/2022 | KLL | CP | Review billing history chart. | 0.20 | 495.00 | $99.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:      6

Invoice 130401

June 14, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2022 | JNP | CP | Review summary of fees paid and due. | 0.10 | 1445.00 | $144.50 |
| 05/11/2022 | KLL | CP | Finalize for filing Pachulski April 2022 monthly fee statement. | 0.40 | 495.00 | $198.00 |
| 05/11/2022 | KLL | CP | Confirm payments received to Riveron. | 0.20 | 495.00 | $99.00 |
| 05/17/2022 | JNP | CP | Conference with Michael D. Warner regarding U.S. Trustee fee response. | 0.10 | 1445.00 | $144.50 |
| 05/17/2022 | MDW | CP | Email from and call to UST re questions regarding interim fee application. | 0.50 | 1350.00 | $675.00 |
| 05/17/2022 | KLL | CP | Review comments from UST on Pachulski third interim fee application and confer with M. Warner on same. | 0.30 | 495.00 | $148.50 |
| 05/18/2022 | KLL | CP | Prepare certificate of counsel re Pachulski third interim fee application per UST comments. | 0.80 | 495.00 | $396.00 |
| 05/23/2022 | KLL | CP | Finalize for filing with the Court certificate of counsel re Pachulski third interim application. | 0.40 | 495.00 | $198.00 |
| 05/27/2022 | JNP | CP | Review May bill. | 0.10 | 1445.00 | $144.50 |
| 06/02/2022 | KLL | CP | Review correspondence on May fees. | 0.20 | 495.00 | $99.00 |
| 06/07/2022 | KLL | CP | Review proformas and proposed fees for May/June. | 0.30 | 495.00 | $148.50 |
| | | | | **5.90** | | **$4,623.00** |

**Comp. of Prof./Others**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/18/2022 | KLL | CPO | Review and finalize Riveron April monthly fee statement. | 0.40 | 495.00 | $198.00 |
| 05/23/2022 | KLL | CPO | Prepare for filing certificate of no objection to Riveron's third interim fee application. | 0.80 | 495.00 | $396.00 |
| 05/24/2022 | JNP | CPO | Review Committee fee chart and emails regarding same. | 0.20 | 1445.00 | $289.00 |
| | | | | **1.40** | | **$883.00** |

**Financing [B230]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/09/2022 | IDK | FN | Review of correspondence from Debtors' counsel with draft 6th cash collateral stipulation, including review of same and of budget and consider questions on same (.4); E-mails with M Warner re same and issue of accruals not included on budget and monthly budget comparison (.3); E-mails with Kerri | 0.90 | 1495.00 | $1,345.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re same on our March accruals (.2). | | | |
| 05/10/2022 | IDK | FN | Review of filed 6th cash collateral stipulation and notice of hearing and related budget issues and confusion on its presentation (.3); Telephone conference with J Pomerantz re cash collateral issues in 6th stipulation and related plan issues (.3). | 0.60 | 1495.00 | $897.00 |
| 05/10/2022 | JNP | FN | Conference with Ira D. Kharasch regarding cash collateral issues. | 0.30 | 1445.00 | $433.50 |
| 05/10/2022 | KLL | FN | Review sixth stipulation re extension of dates. | 0.30 | 495.00 | $148.50 |
| 05/12/2022 | IDK | FN | E-mails with Riveron and J Pomerantz re issues on cash collateral, budget and amounts over same, including Review of Riveron detailed analysis. | 0.40 | 1495.00 | $598.00 |
| 05/13/2022 | IDK | FN | E-mails and telephone conference with Simon Mayer re our questions on cash collateral stipulations/budget and how derived and consider. | 0.50 | 1495.00 | $747.50 |
| 05/23/2022 | IDK | FN | Review of Debtor's notice of rescheduled cash collateral hearing and recalendar. | 0.20 | 1495.00 | $299.00 |
| 05/23/2022 | KLL | FN | Review reset of continued cash collateral hearing. | 0.20 | 495.00 | $99.00 |
| | | | | 3.40 | | $4,568.00 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2022 | JNP | GC | Conference with Ira D. Kharasch and C. Ryan regarding status of Plan negotiations. | 0.10 | 1445.00 | $144.50 |
| 05/04/2022 | IDK | GC | E-mails with attorneys re tomorrow's UCC meeting and agenda for same, as well as with UCC re same (.2); E-mails with M Warner re logistics on tomorrow's UCC call (.1). | 0.30 | 1495.00 | $448.50 |
| 05/04/2022 | AAH | GC | Multiple communications with PSZJ team and Committee regarding Committee meeting and agenda. | 0.40 | 795.00 | $318.00 |
| 05/05/2022 | IDK | GC | E-mail and telephone conference with J Pomerantz re upcoming UCC call and agenda issues (.2); Telephone conference with Gary-Riveron re same (.1); Attend conference call with UCC on issues and plan (.4); Telephone conference with J Pomerantz re result of call (.1). | 0.80 | 1495.00 | $1,196.00 |
| 05/05/2022 | JNP | GC | Participate in Committee call. | 0.40 | 1445.00 | $578.00 |
| 05/05/2022 | JNP | GC | Conference with G. Barton regarding Committee call. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     8

Agilon Energy O.C.C.

Invoice 130401

01209    -00002

June 14, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2022 | AAH | GC | Open and attend Committee call. | 0.40 | 795.00 | $318.00 |
| 05/19/2022 | IDK | GC | E-mails with attorneys re status of going forward with UCC call tomorrow and status of case and consider. | 0.30 | 1495.00 | $448.50 |
| 05/23/2022 | JNP | GC | Conference with C. Ryan regarding confirmation hearing. | 0.10 | 1445.00 | $144.50 |
| 05/23/2022 | JNP | GC | Email to Committee Members regarding Plan voting issues. | 0.10 | 1445.00 | $144.50 |
| 06/02/2022 | AAH | GC | Multiple communications with PSZJ team and Committee members regarding Committee meeting. | 0.10 | 795.00 | $79.50 |
| | | | | 3.10 | | $3,964.50 |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/29/2022 | LSC | PD | Research and correspondence in connection with service of subpoenas upon Prudential entities. | 0.80 | 495.00 | $396.00 |
| 05/01/2022 | BEL | PD | Emails regarding service of discovery. | 0.20 | 1045.00 | $209.00 |
| 05/02/2022 | IDK | PD | E-mails with B Levine, K Brown and J Pomerantz on discovery issues re Prudential, others, and status on Debtors' intent to amend plan, and coordination of call with Prudential tomorrow (.3); Numerous correspondence with Prudential counsel and Debtors' counsels re discovery, plan amendment and call coordination (.3). | 0.60 | 1495.00 | $897.00 |
| 05/02/2022 | IDK | PD | E-mail with K Brown re his memo on how changes to the plan impact our discovery and consider same and next steps with Debtors, lenders and plan (.3); Telephone conference with J Pomerantz re same (.2). | 0.50 | 1495.00 | $747.50 |
| 05/02/2022 | JNP | PD | Email to Julia Frost Davies regarding discovery and Plan. | 0.10 | 1445.00 | $144.50 |
| 05/02/2022 | JNP | PD | Email to and from Kenneth H. Brown and Beth E. Levine regarding discovery. | 0.20 | 1445.00 | $289.00 |
| 05/02/2022 | JNP | PD | Conference with Michael D. Warner regarding status and strategy. | 0.10 | 1445.00 | $144.50 |
| 05/02/2022 | JNP | PD | Conference with Ira D. Kharasch regarding Plan discovery. | 0.20 | 1445.00 | $289.00 |
| 05/02/2022 | JNP | PD | Emails with J. Frost Davies regarding call to discuss discovery. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

Agilon Energy O.C.C.

Invoice 130401

01209    -00002

June 14, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2022 | JNP | PD | Conference with Kenneth H. Brown regarding discovery. | 0.10 | 1445.00 | $144.50 |
| 05/02/2022 | KHB | PD | Emails with J. Frost re meet and confer on plan discovery issues (.2); emails with J. Pomerantz re meet and confer on plan discovery issues (.2); emails with B. Levine re plan discovery (.2); confer with B. Levine re plan discovery (.1); emails with I. Kharasch and J. Pomerantz re factual issues that relate to plan objections  and review plan objection (.5) | 1.20 | 1395.00 | $1,674.00 |
| 05/02/2022 | BEL | PD | Email Kerri L. LaBrada regarding service of discovery. | 0.10 | 1045.00 | $104.50 |
| 05/02/2022 | BEL | PD | Emails regarding status of service of subpoenas. | 0.10 | 1045.00 | $104.50 |
| 05/02/2022 | BEL | PD | Emails regarding open issues. | 0.30 | 1045.00 | $313.50 |
| 05/02/2022 | BEL | PD | Emails with PSZJ team regarding status of discussions to discovery. | 0.20 | 1045.00 | $209.00 |
| 05/02/2022 | KLL | PD | Correspond with process server on subpoenas being served re Prudential entities. | 0.20 | 495.00 | $99.00 |
| 05/03/2022 | IDK | PD | Telephone conference with J Pomerantz re upcoming call with lenders, Debtors on plan issues (.2); Attend conference call with counsels to lenders, Debtors, re discovery and Debtors' intended changes to releases in plan (.4); Telephone conference call with J Pomerantz, M Warner and K Brown re same and next steps (.5); E-mails B Levine on deposition notices and hold on same (.1). | 1.20 | 1495.00 | $1,794.00 |
| 05/03/2022 | IDK | PD | E-mails with counsel for Prudential re summary of today's call on discovery and also re potential other plan objection and consider response. | 0.20 | 1495.00 | $299.00 |
| 05/03/2022 | IDK | PD | E-mail with counsel to Debtors re its new amended draft plan removing releases and other changes, including review and consideration of such new amendments to same (.4); E-mails to attorneys re my summary and analysis of same and further potential issues on changes to exculpation (.4); E-mails with J Pomerantz re plan and feasibility re administrative claims (.1); Review of information re outstanding administrative claims (.2). | 1.10 | 1495.00 | $1,644.50 |
| 05/03/2022 | IDK | PD | Telephone conference with UCC member and J Pomerantz re status of plan and today's call with lenders, Debtors on their intended plan changes. | 0.40 | 1495.00 | $598.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:   10

Invoice 130401

June 14, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2022 | IDK | PD | Consider other potential plan objections based on potential value of unencumbered assets of Prudential per stipulation resolving challenge period and confirming potential unencumbered assets, including review of same stipulation (.4); E-mails with M Litvak re same (.1); Preparation of memo to team re same (.4). | 0.90 | 1495.00 | $1,345.50 |
| 05/03/2022 | IDK | PD | E-mails with Riveron, others on preference analysis/exposure. | 0.20 | 1495.00 | $299.00 |
| 05/03/2022 | JNP | PD | Conference with Ira D. Kharasch regarding upcoming call with Prudential and Debtor regarding Plan. | 0.20 | 1445.00 | $289.00 |
| 05/03/2022 | JNP | PD | Conference with Prudential, Debtor and PSZJ regarding Plan and discovery issues. | 0.40 | 1445.00 | $578.00 |
| 05/03/2022 | JNP | PD | Internal call regarding discovery, Plan issues and strategy. | 0.60 | 1445.00 | $867.00 |
| 05/03/2022 | JNP | PD | Review email regarding analysis of challenge issues left open. | 0.10 | 1445.00 | $144.50 |
| 05/03/2022 | KHB | PD | Confer with Julia Frost, J. Pomerantz, I. Kharasch and M. Warner re plan issues and discovery (.4); confer with  J. Pomerantz, I. Kharasch and M. Warner re plan issues and discovery (.6); emails with B. Levine re plan issues and discovery (.1); email from J. Frost re plan revisions (.1). | 1.20 | 1395.00 | $1,674.00 |
| 05/03/2022 | BEL | PD | Emails regarding status of discovery. | 0.20 | 1045.00 | $209.00 |
| 05/03/2022 | MDW | PD | Participate in call with Debtors' and lender's counsel re discovery and related issues. | 0.50 | 1350.00 | $675.00 |
| 05/03/2022 | MDW | PD | Post call with Debtors and Lenders re discovery, internally re next steps. | 0.40 | 1350.00 | $540.00 |
| 05/04/2022 | IDK | PD | E-mails with counsels to Debtors and Prudential re their inquiries on discovery stand down until later call, including further consideration of our position, and my response to same, | 0.30 | 1495.00 | $448.50 |
| 05/05/2022 | IDK | PD | E-mails with Kerri re upcoming plan related deadlines and calendar (.2); E-mails with K Brown re plan discovery issues, Debtors' just amended plan and my summary of same (.2); Review of correspondence with J Pomerantz and Prudential, Debtors on discovery and plan objection (.1). | 0.50 | 1495.00 | $747.50 |
| 05/05/2022 | IDK | PD | E-mails to Riveron re plan issues retained actions | 0.50 | 1495.00 | $747.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.1); E-mails to J Kim re my outline of issues for the plan objection, and consider same (.4). | | | |
| 05/05/2022 | JNP | PD | Email to and from Debtor and Prudential regarding withdrawal of discovery. | 0.10 | 1445.00 | $144.50 |
| 05/05/2022 | JNP | PD | Conference with Ira D. Kharasch regarding Plan issues. | 0.20 | 1445.00 | $289.00 |
| 05/05/2022 | JNP | PD | Conference with Michael D. Warner regarding Plan issues. | 0.10 | 1445.00 | $144.50 |
| 05/05/2022 | KHB | PD | Emails from I. Kharasch and J. Frost re revised plan and discovery. | 0.20 | 1395.00 | $279.00 |
| 05/07/2022 | MDW | PD | Internal communication re hearing on CC as it relates to Plan confirmation. | 0.40 | 1350.00 | $540.00 |
| 05/09/2022 | JJK | PD | Research/analysis for plan confirmation objections. | 2.80 | 1095.00 | $3,066.00 |
| 05/10/2022 | IDK | PD | Review of amended plan/disclosure statement and consider further objections re confirmation and problem of feasibility and administrative claim payment and definition of "professional fee claim" that is capped at wind-down budget (.3); E-mails with J Kim re same for his draft objection (.3); E-mails with M Warner and J Kim re further issue for plan objection re same (.2). | 0.80 | 1495.00 | $1,196.00 |
| 05/10/2022 | IDK | PD | Preparation of memo to Riveron, others re plan confirmation issues and whether feasibility met on ability to pay administrative claims, plan condition precedent re same, and need for Riveron analysis of administrative claims (.4); E-mails with Riveron re its prior related analysis of same, including review of same, and issues as to how to update re pre and post sale closing periods (.3); E-mails with R Rothman re need for numbers re same and quick review (.2). | 0.90 | 1495.00 | $1,345.50 |
| 05/10/2022 | JJK | PD | Emails Kharasch, Warner and analysis re: plan issues. | 4.00 | 1095.00 | $4,380.00 |
| 05/10/2022 | JNP | PD | Conference with Michael D. Warner regarding confirmation issues, administrative claims and related issues. | 0.10 | 1445.00 | $144.50 |
| 05/10/2022 | JNP | PD | Conference with .J. Young regarding Plan issues. | 0.40 | 1445.00 | $578.00 |
| 05/10/2022 | JNP | PD | Conference with Michael D. Warner then Ira D. Kharasch regarding Plan issues. | 0.20 | 1445.00 | $289.00 |
| 05/10/2022 | MDW | PD | Internal discussion and draft insert to objection to | 0.80 | 1350.00 | $1,080.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    12

Invoice 130401

June 14, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confirmation re payment of all allowed admin claims. | | | |
| 05/11/2022 | IDK | PD | E-mail with Riveron re its new draft of administrative claims analysis and brief review. | 0.20 | 1495.00 | $299.00 |
| 05/11/2022 | JJK | PD | Research/analysis and draft confirmation objection. | 4.80 | 1095.00 | $5,256.00 |
| 05/11/2022 | LAF | PD | Legal research re: Retaliation via plan is bad faith. | 0.80 | 495.00 | $396.00 |
| 05/12/2022 | JJK | PD | Research and draft plan objection. | 5.00 | 1095.00 | $5,475.00 |
| 05/12/2022 | LAF | PD | Legal research re: Retaliation via plan. | 0.30 | 495.00 | $148.50 |
| 05/13/2022 | IDK | PD | E-mail J Kim re his draft plan objection (.1). | 0.10 | 1495.00 | $149.50 |
| 05/13/2022 | JJK | PD | Review plan supplement docs and review objection matters. | 0.50 | 1095.00 | $547.50 |
| 05/13/2022 | JNP | PD | Review draft opposition to confirmation. | 0.10 | 1445.00 | $144.50 |
| 05/17/2022 | JNP | PD | Email to and from Ira D. Kharasch regarding confirmation objection deadline. | 0.10 | 1445.00 | $144.50 |
| 05/18/2022 | IDK | PD | E-mails and telephone conference with J Pomerantz re confirmation hearing and draft objection (.3). | 0.30 | 1495.00 | $448.50 |
| 05/18/2022 | JNP | PD | Conference with Ira D. Kharasch regarding objection to confirmation. | 0.20 | 1445.00 | $289.00 |
| 05/20/2022 | IDK | PD | Review and consider J Kim's draft objection to confirmation, as well as J Pomerantz comments to same and how to revise (.5); E-mails with J Pomerantz re same and timing of next draft (.1); E-mails with J Kim re timing of my comments and timing for next draft (.2). | 0.70 | 1495.00 | $1,046.50 |
| 05/20/2022 | IDK | PD | Numerous e-mails with J Pomerantz, M Warner re Prudential unsecured sub debt group and its counsels desire to talk with us on Plan issues and potential attorney/client issues (.3); E-mails with Prudential reps re same and need for consent and re coordination of call for Monday (.2). | 0.50 | 1495.00 | $747.50 |
| 05/20/2022 | IDK | PD | Prep of memo to J Kim on my list of comments/changes to his draft objection to confirmation. | 0.50 | 1495.00 | $747.50 |
| 05/22/2022 | JJK | PD | Emails Kharasch and revise plan objection. | 4.10 | 1095.00 | $4,489.50 |
| 05/22/2022 | JNP | PD | Email to and from creditor regarding call to discuss Plan. | 0.10 | 1445.00 | $144.50 |
| 05/23/2022 | IDK | PD | Telephone conference with J Pomerantz re | 0.90 | 1495.00 | $1,345.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    13

Invoice 130401

June 14, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | upcoming confirmation hearing (.1); Attend telephone conference with conference with separate counsels to Prudential unsecured sub debt loan, re UCC voting recommendation and plan issues (.5); Telephone conference with J Pomerantz re result of call (.1); Telephone conference with J Pomerantz re voting status and solicitation (.1); E-mails with J Pomerantz re status of Debtor retaining contingency counsel (.1). | | | |
| 05/23/2022 | IDK | PD | E-mails with J Kim re his analysis on release opt out/voting issues and related questions of Prudential sub debt. | 0.30 | 1495.00 | $448.50 |
| 05/23/2022 | IDK | PD | Review of J Kim's extensively revised draft objection to confirmation (.4); E-mail J Kim re evidence to support various contentions in objection and copies of same (.3); Prep of revised objection to confirmation (.7); E-mails with J Kim and K LaBrada re questions on wind down budget re our objection to confirmation (.2). | 1.60 | 1495.00 | $2,392.00 |
| 05/23/2022 | IDK | PD | Prep of memo to J Kim and J Pomerantz re my revisions to draft objection to confirmation and feedback on J Kim open questions/issues (.3); E-mails with J Pomerantz re same (.1); E-mails with J Kim re information he needs for next draft of objection on Riveron administrative claim analysis (.2). | 0.60 | 1495.00 | $897.00 |
| 05/23/2022 | IDK | PD | Review of J Pomerantz 's comments to my last draft of plan objection. | 0.30 | 1495.00 | $448.50 |
| 05/23/2022 | IDK | PD | E-mails with K LaBrada, M Warner on witness/Exhibit list for confirmation hearing, including review of draft of same. | 0.30 | 1495.00 | $448.50 |
| 05/23/2022 | IDK | PD | E-mails with J Pomerantz, UCC members on voting deadline and logistics, and J Pomerantz E-mail to Debtor's counsel re ballot count. | 0.30 | 1495.00 | $448.50 |
| 05/23/2022 | JJK | PD | Emails Kharasch, review info/docs, and revise plan objection. | 2.00 | 1095.00 | $2,190.00 |
| 05/23/2022 | JNP | PD | Conference with Ira D. Kharasch regarding Plan confirmation hearing. | 0.10 | 1445.00 | $144.50 |
| 05/23/2022 | JNP | PD | Conference with creditors regarding Plan confirmation hearing. | 0.50 | 1445.00 | $722.50 |
| 05/23/2022 | JNP | PD | Conference with Ira D. Kharasch after call regarding Plan confirmation hearing and objection. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:    14

Invoice 130401

June 14, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2022 | JNP | PD | Email to E. Guffy regarding voting analysis. | 0.10 | 1445.00 | $144.50 |
| 05/23/2022 | JNP | PD | Conference with Ira D. Kharasch regarding Plan voting issues. | 0.10 | 1445.00 | $144.50 |
| 05/23/2022 | JNP | PD | Review and revise Plan objection. | 1.00 | 1445.00 | $1,445.00 |
| 05/23/2022 | MDW | PD | Internal discussion re Confirmation Hearing. | 0.20 | 1350.00 | $270.00 |
| 05/23/2022 | KLL | PD | Prepare witness and exhibit list re 5/27/22 hearing. | 0.40 | 495.00 | $198.00 |
| 05/23/2022 | KLL | PD | Review budgets. | 0.30 | 495.00 | $148.50 |
| 05/24/2022 | IDK | PD | E-mails with J Pomerantz, counsel to debtors re balloting update request and debtor request for call on update (.2); Telephone conference with J Pomerantz re message from counsel to Debtor re new issue to discuss and hearing coming up (.1); Telephone conference with J Pomerantz, M Warner re Debtor's counsel update to J Pomerantz re confirmation hearing re potential conversion and next steps and consider (.3). | 0.60 | 1495.00 | $897.00 |
| 05/24/2022 | IDK | PD | Review and consider both J Pomerantz and J Kim new revisions to draft objection to confirmation (.4); E-mail J Kim re my comments to same for further revisions (.3); E-mails with J Kim and J Pomerantz re next steps for further revisions and timing (.2). | 0.90 | 1495.00 | $1,345.50 |
| 05/24/2022 | IDK | PD | Review of J Kim's next draft of plan objection (.3); Telephone conferences with J Pomerantz re his feedback on same (.2); E-mails with J Kim re further changes to make and re impact on draft of new fact re contingency counsel and summary of same (.4). | 0.90 | 1495.00 | $1,345.50 |
| 05/24/2022 | IDK | PD | Various E-mails with J Pomerantz, Riveron, J Kim re problems with Riveron analysis of outstanding administrative claims re claim objection (.3); Telephone conferences with J Pomerantz re same (.2); E-mails with Riveron, others re same and coordination of call re same for tomorrow (.2). | 0.70 | 1495.00 | $1,046.50 |
| 05/24/2022 | IDK | PD | E-mails with attorneys re need for solicitation re voting and logistics (.2); E-mails with attorneys re need for further information on admin claim estimates for May re plan requirements (.3). | 0.50 | 1495.00 | $747.50 |
| 05/24/2022 | IDK | PD | E-mails with counsels to Prudential, J Pomerantz re Prudential's request for call re earlier call with debtor and to discuss confirmation and coordination same (.2); E-mail from Prudential counsel re new development of retention agreement for contingency | 0.90 | 1495.00 | $1,345.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    15

Invoice 130401

June 14, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counsel, including review of same unexecuted engagement letter and consider (.3); E-mails and telephone conference with J Pomerantz re summary of the retention letter and re points to make in his call with Prudential (.2); Telephone conferences with J Pomerantz re his summary of call with Prudential on potential settlement and fee issues (.2) | | | |
| 05/24/2022 | IDK | PD | Begin prep for confirmation hearing re binders and necessary documents | 0.30 | 1495.00 | $448.50 |
| 05/24/2022 | IDK | PD | E-mails with counsel to sub-debt of Prudential claim re my feedback to their questions on how opt out and voting works re releases. | 0.40 | 1495.00 | $598.00 |
| 05/24/2022 | JJK | PD | Emails Kharasch, Pomerantz on plan/objection issues; revise plan objection; prepare/revise exhibits and declaration. | 2.60 | 1095.00 | $2,847.00 |
| 05/24/2022 | JNP | PD | Conference with Ira D. Kharasch regarding email from E. Guffy regarding Plan. | 0.10 | 1445.00 | $144.50 |
| 05/24/2022 | JNP | PD | Conference with E. Guffy regarding Plan issues. | 0.20 | 1445.00 | $289.00 |
| 05/24/2022 | JNP | PD | Conference with Ira D. Kharasch and Michael D. Warner regarding call with E. Guffy and Plan issues. | 0.30 | 1445.00 | $433.50 |
| 05/24/2022 | JNP | PD | Conference with Michael D. Warner, J. Frost \Davies and  C. Post regarding Plan confirmation issues. | 0.50 | 1445.00 | $722.50 |
| 05/24/2022 | JNP | PD | Calls with Michael D. Warner and Ira D. Kharasch regarding call with Prudential. | 0.30 | 1445.00 | $433.50 |
| 05/24/2022 | JNP | PD | Review of revised version of Plan objection. | 0.20 | 1445.00 | $289.00 |
| 05/24/2022 | VLD | PD | Review docket and prepare hearing binders for 5/27 hearing. | 0.80 | 395.00 | $316.00 |
| 05/24/2022 | SWG | PD | Research re: plan voting | 0.30 | 775.00 | $232.50 |
| 05/24/2022 | MDW | PD | Internal discussion re Debtors suggestion of "conversion". | 0.30 | 1350.00 | $405.00 |
| 05/24/2022 | MDW | PD | Internal discussion re comments of Pru to Committee Objection to Confirmation, and call with Pru professionals re same. | 0.70 | 1350.00 | $945.00 |
| 05/24/2022 | MDW | PD | Review engagement agreement received from Debtors' counsel re contingency matters for Trust. | 0.30 | 1350.00 | $405.00 |
| 05/25/2022 | IDK | PD | E-mails with Riveron and J Pomerantz re updated versions of Riveron fee/carve out analysis re | 0.70 | 1495.00 | $1,046.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    16

Invoice 130401

June 14, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confirmation and admin claim amount issues re same, including review of Riveron updated docs (.4); Review of correspondence with Debtor/Prudential professionals re same and their analysis of same and comparison (.3) | | | |
| 05/25/2022 | IDK | PD | E-mails with Prudential and Debtor re our request for extension on filing objection to plan (.1); E-mails with J Kim and K LaBrada re same (.1). | 0.20 | 1495.00 | $299.00 |
| 05/25/2022 | IDK | PD | E-mails with K LaBrada, others on revised witness/exhibit list and issue re witness for fee issues | 0.20 | 1495.00 | $299.00 |
| 05/25/2022 | IDK | PD | Attend conference call with Riveron, others re upcoming confirmation hearing and issue of outstanding admin claims (.5); Attend telephone conference with conference with UCC member and J Pomerantz re potential deal with Prudential and Debtor on confirmation and background (.2); E-mails with UCC member re contingency fee letter and his questions re same (.2); Telephone conference with J Pomerantz re same and next steps (.1); email J Kim and K LaBrada re extension of time to object (.1). | 1.10 | 1495.00 | $1,644.50 |
| 05/25/2022 | IDK | PD | E-mails with Prudential professionals re their request for call on plan and coordination (.2); Attend conference call with counsels to Debtor, Prudential, others re upcoming confirmation hearing and potential resolution (.3); Telephone conference with J Pomerantz and M Warner re result of same and need for trust agreement (.2). | 0.70 | 1495.00 | $1,046.50 |
| 05/25/2022 | IDK | PD | E-mails with Debtor and Prudential re further agreement to extend time to object (.1); E-mails with J Kim, K LaBrada re same extension of time to file objection and related issues on witness list (.2); E-mails with M Litvak re need for draft of liquidating trust if settlement and status (.2). | 0.50 | 1495.00 | $747.50 |
| 05/25/2022 | IDK | PD | Review of Debtors' extensive Witness and Exhibit List filed today, including new Wind Down Budget (.5); E-mails with Riveron, attorneys re new Wind Down Budget and issue of accuracy of numbers reflected and impact on our plan objection (.4); E-mails with J Kim re need for further revised objection given new Wind Down Budget filed today and impact on argument and issues re same (.3). | 1.20 | 1495.00 | $1,794.00 |
| 05/25/2022 | IDK | PD | E-mails with Riveron, others re Riveron's summary of discussions with FTI on reconciling admin claims | 0.30 | 1495.00 | $448.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    17

Invoice 130401

June 14, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and new analysis re same. | | | |
| 05/25/2022 | IDK | PD | Review of J Kim's next revised objection to Plan (.3); E-mails with J Kim re my feedback on same re bad faith argument and timing (.2); email J Kim re his next revised draft of same (.2); Review of J Pomerantz substantial comments to same draft (.2). | 0.90 | 1495.00 | $1,345.50 |
| 05/25/2022 | IDK | PD | E-mails with FTI, others re their summary of ballot tabulation, review of same, and FTI responses to our questions on same (.3); email FTI re its revised final ballot tabulation and review of same (.2). | 0.50 | 1495.00 | $747.50 |
| 05/25/2022 | IDK | PD | Review of J Pomerantz memo to Prudential and debtor re our proposed settlement re plan (.2); E-mails with UCC re J Pomerantz E-mails with re summary of our proposed settlement terms with Prudential and Debtor on new plan structure (.3). | 0.50 | 1495.00 | $747.50 |
| 05/25/2022 | IDK | PD | E-mails with Prudential, others re Prudential request to discuss our proposed settlement terms and coordination (.2); Attend 2d conference call with counsels to Prudential, J Pomerantz re Prudential counter-proposal on plan settlement (.5); Telephone conference with J Pomerantz, then adding UCC member , and then adding M Warner re same and potential alternative resolutions (.5); E-mails with Prudential re need for further call on settlement (.1); Attend 3d conference call with counsels to Prudential and J Pomerantz re our new proposal on plan (.1); Telephone conference with J Pomerantz re same (.1). | 1.50 | 1495.00 | $2,242.50 |
| 05/25/2022 | IDK | PD | E-mails with J Pomerantz re communication from Prudential re our proposal (.1); E-mails with Prudential re their decision to give us a further extension to object and email J Kim and K LaBrada re same (.2); E-mails with M Litvak re same re trust agreement (.1); Telephone conferences with J Pomerantz re status and issues on our objection (.2). | 0.60 | 1495.00 | $897.00 |
| 05/25/2022 | JJK | PD | Tend to plan objection, exhbits, declaration issues. | 1.10 | 1095.00 | $1,204.50 |
| 05/25/2022 | JNP | PD | Conference with Prudential advisors, Ira D. Kharasch and Michael D. Warner regarding status of settlement. | 0.40 | 1445.00 | $578.00 |
| 05/25/2022 | JNP | PD | Conference with Ira D. Kharasch and Michael D. Warner after call with prudential advisors. | 0.20 | 1445.00 | $289.00 |
| 05/25/2022 | JNP | PD | Conference with Chris Ryan regarding Plan settlement discussions. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    18

Invoice 130401

June 14, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2022 | JNP | PD | Review ballot analysis and email regarding same. | 0.20 | 1445.00 | $289.00 |
| 05/25/2022 | JNP | PD | Review new window budget and emails regarding same. | 0.10 | 1445.00 | $144.50 |
| 05/25/2022 | JNP | PD | Emails regarding settlement status. | 0.10 | 1445.00 | $144.50 |
| 05/25/2022 | JNP | PD | Conference with C. Post, J. Frost Davies, Ira D. Kharasch regarding Plan settlement discussions (2x). | 0.80 | 1445.00 | $1,156.00 |
| 05/25/2022 | JNP | PD | Conference with C. Ryan, Ira D. Kharasch and Michael D. Warner regarding Plan settlement issues. | 0.50 | 1445.00 | $722.50 |
| 05/25/2022 | JNP | PD | Conference with Michael D. Warner regarding contingency counsel. | 0.20 | 1445.00 | $289.00 |
| 05/25/2022 | JNP | PD | Review versions of confirmation objection and conference with Ira D. Kharasch regarding same. | 0.50 | 1445.00 | $722.50 |
| 05/25/2022 | JNP | PD | Email to and from J. Frost Davies regarding status. | 0.10 | 1445.00 | $144.50 |
| 05/25/2022 | VLD | PD | Review docket and update hearing binder for 5/27 hearing. | 0.20 | 395.00 | $79.00 |
| 05/25/2022 | MDW | PD | Participate in internal call with all professionals re Pru suggestions re plan structure. | 0.30 | 1350.00 | $405.00 |
| 05/25/2022 | MDW | PD | Pre call (internal) and call with Debtors' and Pru's professionals re settlement of plan issues. | 0.50 | 1350.00 | $675.00 |
| 05/25/2022 | KLL | PD | Review various correspondence on draft of Committee's objection to plan. | 0.40 | 495.00 | $198.00 |
| 05/25/2022 | KLL | PD | Revise witness and exhibit list re confirmation hearing. | 0.40 | 495.00 | $198.00 |
| 05/26/2022 | IDK | PD | Review of J Kim's next draft of objection (.2); Review of J Pomerantz feedback to same and E-mails between J Pomerantz and J Kim re same and confusion of plan terms re condition precedent and funding of Professional Fee Escrow and Wind Down Budget (.3); Review and consider relevant plan terms re same and new Wind Down Budget (.3); Telephone conference with J Pomerantz re same (.2); Various E-mails with J Kim re my summary of how to resolve plan term confusion on plan condition precedent and Professional Fee Escrow and new Wind Down Budget as well as how Wind Down Budget gets funded, including review of same and need for Prudential commitment to lift plan contingency (.5). | 1.50 | 1495.00 | $2,242.50 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:    19

Invoice 130401

June 14, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2022 | IDK | PD | Review of J Kim's further revised objection to confirmation. | 0.20 | 1495.00 | $299.00 |
| 05/26/2022 | IDK | PD | E-mails with counsel to Debtor re status on potential settlement (.1); E-mails with J Pomerantz re status of hearing from Prudential (.1); E-mails with counsels to Prudential re same and to schedule call (.2); Attend conference call with counsels to Prudential on potential settlement (.2); Telephone conference with conference with J Pomerantz and M Warner re result of same call and need for M Warner to call L Freeman and then bring in UCC member to call for authority (.2). | 0.80 | 1495.00 | $1,196.00 |
| 05/26/2022 | IDK | PD | E-mail M Warner re summary of his calls with L Freeman and J Wolfsholhl and proposed compensation terms and tasks between Trust and Plan Administrator (.2); E-mails with J Kim and K LaBrada re settlement and no filing of objection (.2). | 0.40 | 1495.00 | $598.00 |
| 05/26/2022 | IDK | PD | E-mails with counsels for Prudential re status reports with Debtor and need for call on same (.2); Attend next conference call with Prudential re feedback of L Freeman, others on deal structure (.2); Telephone conference with J Pomerantz re same (.1); E-mails with Prudential and J Pomerantz re Prudential request for clarification of deal and compensation terms for trustee/board, and re status of their attempt to get debtor on board agreement (.2). | 0.70 | 1495.00 | $1,046.50 |
| 05/26/2022 | IDK | PD | E-mails with Prudential counsels on status of getting feedback from CEO and Debtor counsel on our deal points, and Prudential's sign off on L Freeman. | 0.20 | 1495.00 | $299.00 |
| 05/26/2022 | IDK | PD | E-mails with M Litvak with my outline of terms of liquidating trust re settlement agreement, nature of its assets, compensation of trustee/board, other information on structure, relation to plan terms (.5); E-mails with M Litvak re his questions/feedback re same (.2); E-mails with M Litvak and J Pomerantz re further questions on same (.1). | 0.80 | 1495.00 | $1,196.00 |
| 05/26/2022 | IDK | PD | E-mails with K LaBrada re appearances for tomorrow's confirmation hearing. | 0.10 | 1495.00 | $149.50 |
| 05/26/2022 | IDK | PD | E-mails with counsel to Debtor on status of settlement and our motion to dismiss, their confirmation of same, and communications with Chambers (.3); Telephone conference with J Pomerantz re same (.1). | 0.40 | 1495.00 | $598.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:   20

Invoice 130401

June 14, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2022 | IDK | PD | E-mails with counsel to Debtor and J Pomerantz re timing on Debtor amending plan re settlement and our feedback if not sufficient time. | 0.20 | 1495.00 | $299.00 |
| 05/26/2022 | JJK | PD | Tend to plan objection matters; emails Pomerantz, Kharasch; review plan; revise objection. | 1.20 | 1095.00 | $1,314.00 |
| 05/26/2022 | JNP | PD | Review latest version of objection. | 0.20 | 1445.00 | $289.00 |
| 05/26/2022 | JNP | PD | Conference with Ira D. Kharasch regarding objection and fee issues. | 0.20 | 1445.00 | $289.00 |
| 05/26/2022 | JNP | PD | Conference with J. Frost Davies, C. Post and Ira D. Kharasch regarding status of settlement and emails regarding same (several). | 0.50 | 1445.00 | $722.50 |
| 05/26/2022 | JNP | PD | Conference with Ira D. Kharasch, Michael D. Warner and C. Ryan after call with Prudential. | 0.20 | 1445.00 | $289.00 |
| 05/26/2022 | JNP | PD | Conference with Ira D. Kharasch regarding settlement status (several). | 0.30 | 1445.00 | $433.50 |
| 05/26/2022 | JNP | PD | Email to E. Guffy regarding status of Plan documentation. | 0.10 | 1445.00 | $144.50 |
| 05/26/2022 | JNP | PD | Emails with Maxim B. Litvak and Ira D. Kharasch regarding lLitigation Trust Agreement. | 0.10 | 1445.00 | $144.50 |
| 05/26/2022 | JNP | PD | Work on comments for Plan confirmation hearing. | 0.30 | 1445.00 | $433.50 |
| 05/26/2022 | MBL | PD | Emails with team re trust agreement issues. | 0.40 | 1275.00 | $510.00 |
| 05/26/2022 | MBL | PD | Draft trust agreement. | 3.30 | 1275.00 | $4,207.50 |
| 05/26/2022 | MBL | PD | Review plan, DS, and background documents. | 1.00 | 1275.00 | $1,275.00 |
| 05/26/2022 | MDW | PD | Multiple internal strategy discussions re plan changes to address settlement with Committee. | 1.70 | 1350.00 | $2,295.00 |
| 05/26/2022 | MDW | PD | Call with J. Wolfshohl re role of member of Advisory Board to Trust. | 0.30 | 1350.00 | $405.00 |
| 05/26/2022 | MDW | PD | Call with L. Freeman re role of Litigation Trustee. | 0.30 | 1350.00 | $405.00 |
| 05/26/2022 | MDW | PD | Provide comments to draft presentation to Court re "settlement". | 0.40 | 1350.00 | $540.00 |
| 05/26/2022 | MDW | PD | Call with McKool re potential litigation for Trust. | 0.30 | 1350.00 | $405.00 |
| 05/26/2022 | KLL | PD | Review continued communications on Committee's filing of plan objection. | 0.30 | 495.00 | $148.50 |
| 05/27/2022 | IDK | PD | Review and consider J Pomerantz notes for oral | 1.60 | 1495.00 | $2,392.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:     21

Invoice 130401

June 14, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | argument today (.2); E-mails with J Pomerantz and M Warner re input of both M Warner and myself to same notes of J Pomerantz for argument (.4); E-mails with Debtor's counsel re their just sent new draft of amended plan prior to hearing, including review and consider changes to same, as well as their revised draft of same (.8); E-mails with J Pomerantz re same and timing of responding prior to hearing (.2). | | | |
| 05/27/2022 | IDK | PD | Prep of extensive memo to attorneys prior to hearing today on Debtor's revisions to Plan received today and problems with same. | 0.60 | 1495.00 | $897.00 |
| 05/27/2022 | IDK | PD | Telephone conference with J Pomerantz re upcoming confirmation hearing (.1); E-mails with counsels to Debtor, Prudential, and J Pomerantz re issues on drafting of trust agreement and how to proceed with upcoming hearing today on confirmation (.3); Review of correspondence with J Wolfshol and J Pomerantz re folks serving as trustee and on advisory committee and feedback of L Freeman re same, as well as M Warner's memo to L Freeman on same issues (.2). | 0.60 | 1495.00 | $897.00 |
| 05/27/2022 | IDK | PD | Attend hearing on confirmation (.5); Telephone conference with J Pomerantz re result of same and next steps (.1). | 0.60 | 1495.00 | $897.00 |
| 05/27/2022 | IDK | PD | E-mails with J Pomerantz and M Litvak re both my comments and J Pomerantz comments to Debtor's revised plan and issues to address over weekend on same (.3); E-mails with M Litvak re same and logistics for revisions (.2); Attend conference call with J Pomerantz and M Litvak re changes for M Litvak to make to plan/DS (.6); Review briefly M Litvak's draft trust agreement (.2). | 1.30 | 1495.00 | $1,943.50 |
| 05/27/2022 | IDK | PD | Review of correspondence with J Pomerantz and counsels to Debtor and Prudential re timing of our revisions to plan and prep of trust agreement. | 0.20 | 1495.00 | $299.00 |
| 05/27/2022 | JNP | PD | Conference with Michael D. Warner before confirmation hearing. | 0.20 | 1445.00 | $289.00 |
| 05/27/2022 | JNP | PD | Conference with C. Ryan regarding confirmation hearing (2x). | 0.20 | 1445.00 | $289.00 |
| 05/27/2022 | JNP | PD | Conference with Ira D. Kharasch regarding confirmation hearing. | 0.10 | 1445.00 | $144.50 |
| 05/27/2022 | JNP | PD | Review emails and revise comments for hearing. | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   22

Agilon Energy O.C.C.

Invoice 130401

01209   -00002

June 14, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2022 | JNP | PD | Conference with J. Frost Davies regarding confirmation hearing. | 0.10 | 1445.00 | $144.50 |
| 05/27/2022 | JNP | PD | Review and respond to emails regarding revised confirmation documents. | 0.20 | 1445.00 | $289.00 |
| 05/27/2022 | JNP | PD | Review and comment on revised Plan. | 1.00 | 1445.00 | $1,445.00 |
| 05/27/2022 | JNP | PD | Participate in confirmation hearing. | 0.70 | 1445.00 | $1,011.50 |
| 05/27/2022 | JNP | PD | Conference with Michael D. Warner after confirmation hearing. | 0.40 | 1445.00 | $578.00 |
| 05/27/2022 | JNP | PD | Conference with Ira D. Kharasch regarding Liquidating Trust Agreement issues. | 0.20 | 1445.00 | $289.00 |
| 05/27/2022 | JNP | PD | Email to Lock Lord and Morgan Lewis regarding status of Plan documentation. | 0.10 | 1445.00 | $144.50 |
| 05/27/2022 | JNP | PD | Conference with Ira D. Kharasch regarding revisions to Plan. | 0.60 | 1445.00 | $867.00 |
| 05/27/2022 | MBL | PD | Emails with team and L. Freeman re draft trust agreement. | 0.10 | 1275.00 | $127.50 |
| 05/27/2022 | MBL | PD | Call with team re plan revisions. | 0.60 | 1275.00 | $765.00 |
| 05/27/2022 | MBL | PD | Review revised plan and comments from team re same. | 0.80 | 1275.00 | $1,020.00 |
| 05/27/2022 | MDW | PD | Emaila and call with L. Freeman re trustee role. | 0.30 | 1350.00 | $405.00 |
| 05/27/2022 | MDW | PD | Multiple calls & e-mails with proposed Trustee, Board Member and Committee member re plan changes. | 1.20 | 1350.00 | $1,620.00 |
| 05/27/2022 | MDW | PD | Correspondence with proposed Litigation Trustee re possible firms to consider. | 0.20 | 1350.00 | $270.00 |
| 05/28/2022 | IDK | PD | Review briefly draft of confirmation order by Debtor's counsel and issue of new UCC letter (.3); E-mails with attorneys re same and issue of committee letter re new plan and recommendation to vote to accept (.2). | 0.50 | 1495.00 | $747.50 |
| 05/28/2022 | IDK | PD | Review of M Litvak's revisions to plan and to trust agreement (.4); E-mails with M Litvak re same (.1); Review of correspondence with M Litvak and counsels to lender and Debtor (.2). | 0.70 | 1495.00 | $1,046.50 |
| 05/28/2022 | IDK | PD | E-mails with M Litvak and J Pomerantz re J Pomerantz further comments to our revised plan and need to address other issues. | 0.20 | 1495.00 | $299.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2022 | IDK | PD | Review of M Litvak's revisions to conference order (.2); E-mails with M Litvak re my feedback on same (.1). | 0.30 | 1495.00 | $448.50 |
| 05/28/2022 | MBL | PD | Review and revise plan and DS with team comments and other updates. | 3.50 | 1275.00 | $4,462.50 |
| 05/28/2022 | MBL | PD | Emails with team and debtor and lender counsel re revised plan / DS and trust agreement. | 0.30 | 1275.00 | $382.50 |
| 05/28/2022 | MBL | PD | Review and update trust agreement. | 1.20 | 1275.00 | $1,530.00 |
| 05/28/2022 | MDW | PD | Internal discussion addressing Confirmation Order, revised Trust Agreement and related Plan issues. | 1.50 | 1350.00 | $2,025.00 |
| 05/29/2022 | MBL | PD | Emails with team re comments to plan. | 0.20 | 1275.00 | $255.00 |
| 05/29/2022 | MBL | PD | Revise plan with comments from team. | 0.30 | 1275.00 | $382.50 |
| 05/29/2022 | MBL | PD | Review and comment on confirmation order. | 1.20 | 1275.00 | $1,530.00 |
| 05/29/2022 | MBL | PD | Emails with team and trust reps re committee review of plan and trust agreement. | 0.10 | 1275.00 | $127.50 |
| 05/29/2022 | MBL | PD | Emails with debtor and lender counsel re confirmation order. | 0.10 | 1275.00 | $127.50 |
| 05/31/2022 | IDK | PD | Review briefly extensive memo of M Litvak to parties on our revisions to 2d plan supplement, our changes to plan re who handles various objections to claims, and his correspondence with all parties on timing of getting feedback from lender and Debtor (.3); Numerous E-mails with Debtor's counsel responses to our changes to plan on standing to object to claims and other changes of ours and how to resolve same (.3). | 0.60 | 1495.00 | $897.00 |
| 05/31/2022 | IDK | PD | Review briefly Debtor's notice of continued conference hearing (.1); E-mails with FAs, Debtor and changes to wind down budget (.3). | 0.40 | 1495.00 | $598.00 |
| 05/31/2022 | MBL | PD | Address inquiry from L. Freeman re retained claims; review second plan supplement. | 0.30 | 1275.00 | $382.50 |
| 05/31/2022 | MBL | PD | Follow-up emails with debtor and lender counsel re plan status. | 0.20 | 1275.00 | $255.00 |
| 05/31/2022 | MBL | PD | Review updated notice re confirmation hearing; emails with debtor counsel re same. | 0.10 | 1275.00 | $127.50 |
| 05/31/2022 | MBL | PD | Call with M. Warner re GUC trust issues (0.2); emails with debtor counsel re same (0.2). | 0.40 | 1275.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   -00002

Page:   24

Invoice 130401

June 14, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2022 | MBL | PD | Review wind-down budget; emails with debtor counsel and Riveron re same. | 0.20 | 1275.00 | $255.00 |
| 05/31/2022 | MBL | PD | Review and comment on revised plan; calls with M. Warner and emails with debtor and lender counsel re same. | 0.90 | 1275.00 | $1,147.50 |
| 05/31/2022 | MDW | PD | Multiple calls and review of current draft of DS/Plan and provide comments to Debtors/Pru re suggested changes. | 1.40 | 1350.00 | $1,890.00 |
| 05/31/2022 | MDW | PD | Communication with Committee re Confirmation. | 0.10 | 1350.00 | $135.00 |
| 05/31/2022 | MDW | PD | Address question re retained causes of action from proposed Trustee. | 0.20 | 1350.00 | $270.00 |
| 05/31/2022 | MDW | PD | Internal discussion re Litigation Trustee's rights re claims objections, in response to Debtors' proposal. | 0.30 | 1350.00 | $405.00 |
| 06/01/2022 | IDK | PD | Review of correspondence with  UCC, others, on status of plan negotiations and final docs and whether UCC call occurring today (.3); Review briefly correspondence with Debtor and M Litvak on further changes to trust agreement (.2). | 0.50 | 1495.00 | $747.50 |
| 06/01/2022 | MBL | PD | Emails with team, Riveron, and debtor counsel re wind-down budget and confirmation order (0.2); review filed amended plan (0.3). | 0.50 | 1275.00 | $637.50 |
| 06/01/2022 | MBL | PD | Review debtor and lender comments to trust agreement and revised confirmation order (0.7); emails with debtor and lender counsel and team re same (0.2). | 0.90 | 1275.00 | $1,147.50 |
| 06/01/2022 | MDW | PD | Review wind down budget summary from Committee's FA. | 0.30 | 1350.00 | $405.00 |
| 06/01/2022 | MDW | PD | Communication with Committee re Plan changes and confirmation issues. | 0.30 | 1350.00 | $405.00 |
| 06/01/2022 | MDW | PD | Call from proposed Litigation Trustee re clearing of conflicts. | 0.30 | 1350.00 | $405.00 |
| 06/01/2022 | KLL | PD | Review third amended disclosure statement/plan red-line. | 0.30 | 495.00 | $148.50 |
| 06/01/2022 | KLL | PD | Review notice of extending deadlines. | 0.20 | 495.00 | $99.00 |
| 06/02/2022 | MBL | PD | Call with M. Warner re GUC trust issues (0.1); revise trust agreement and emails with debtor and lender counsel re GUC trust issues (0.3). | 0.40 | 1275.00 | $510.00 |
| 06/02/2022 | MBL | PD | Review and comment on revised plan administrator | 0.40 | 1275.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   -00002

Page:   25
Invoice 130401
June 14, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | agreement; emails with debtor counsel re revised plan administrator agreement. | | | |
| 06/02/2022 | MDW | PD | Internal discussions re changes to Litigation Trust. | 0.60 | 1350.00 | $810.00 |
| 06/02/2022 | KLL | PD | Prepare witness and exhibit list re 6-7-22 hearing. | 0.50 | 495.00 | $247.50 |
| 06/03/2022 | MBL | PD | Review revised plan admin agreement; emails with debtor and lender counsel re revised plan admin agreement. | 0.20 | 1275.00 | $255.00 |
| 06/06/2022 | IDK | PD | E-mails with M Warner on upcoming confirmation hearing and logistics. | 0.20 | 1495.00 | $299.00 |
| 06/06/2022 | MBL | PD | Emails with M. Warner re plan hearing/status. | 0.10 | 1275.00 | $127.50 |
| 06/06/2022 | MBL | PD | Review filed proposed confirmation order and amended plan/DS; emails with M. Warner re same. | 0.40 | 1275.00 | $510.00 |
| 06/07/2022 | MBL | PD | Emails with M. Warner and Riveron re fee issues/wind-down budget. | 0.20 | 1275.00 | $255.00 |
| 06/07/2022 | MDW | PD | Review changes to Plan, Plan Supplement Confirmation Order, and Wind-down Budget, in prep for Confirmation hearing. | 1.20 | 1350.00 | $1,620.00 |
| 06/07/2022 | MDW | PD | Review supplemental declaration of CRO re confirmation. | 0.60 | 1350.00 | $810.00 |
| 06/07/2022 | MDW | PD | Attend Confirmation Hearing and memo to Committee. | 1.20 | 1350.00 | $1,620.00 |
| 06/07/2022 | KLL | PD | Review confirmation order. | 0.30 | 495.00 | $148.50 |
| 06/07/2022 | KLL | PD | Review correspondence re wind-down budget. | 0.20 | 495.00 | $99.00 |
| 06/08/2022 | MBL | PD | Emails with debtor counsel, trustee, M. Warner, and client re effective date issues. | 0.20 | 1275.00 | $255.00 |
| 06/09/2022 | MBL | PD | Follow-up emails with debtor re effective date and timing. | 0.20 | 1275.00 | $255.00 |
| 06/13/2022 | IDK | PD | Review of correspondence with counsel to Debtor, others on status of trust agreement, wind down. | 0.20 | 1495.00 | $299.00 |
| 06/13/2022 | MBL | PD | Follow-up emails with trustee and debtor re plan effectiveness and funding; review revised wind-down budget. | 0.20 | 1275.00 | $255.00 |
| 06/13/2022 | MDW | PD | Internal communications re final trust and related effective date issues. | 0.30 | 1350.00 | $405.00 |
| 06/14/2022 | IDK | PD | Review of numerous E-mails re plan effective date. | 0.20 | 1495.00 | $299.00 |

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209   - 00002

Page:    26

Invoice 130401

June 14, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2022 | MBL | PD | Call with M. Warner re effective date funding issues. | 0.20 | 1275.00 | $255.00 |
| 06/14/2022 | MBL | PD | Emails with debtor and lender counsel, Riveron, and team re effective date issues. | 0.30 | 1275.00 | $382.50 |
| 06/14/2022 | MDW | PD | Review internally issues for effective date, and emails with various parties re same. | 0.20 | 1350.00 | $270.00 |
| | | | | **134.60** | | **$174,881.00** |

**Ret. of Prof./Other**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2022 | JNP | RPO | Conference with Michael D. Warner regarding potential contingency fee counsel. | 0.10 | 1445.00 | $144.50 |
| 05/26/2022 | JNP | RPO | Conference with potential contingency counsel and Michael D. Warner regarding  potential retention. | 0.60 | 1445.00 | $867.00 |
| | | | | **0.70** | | **$1,011.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                 **$191,938.50**

Pachulski Stang Ziehl & Jones LLP

Agilon Energy O.C.C.

01209    -00002

Page:    27

Invoice 130401

June 14, 2022

## **Expenses**

| 04/06/2022 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 5.17 |
|---|---|---|---|
| 04/13/2022 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 4.51 |
| 04/13/2022 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 2.28 |
| 04/21/2022 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 10.68 |
| 04/22/2022 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 3.85 |
| 04/25/2022 | CC | Conference Call [E105] AT&T Conference Call, BEL | 5.24 |
| 04/26/2022 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 0.55 |
| 04/27/2022 | CC | Conference Call [E105] AT&T Conference Call, BEL | 5.29 |
| 05/02/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/02/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/02/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/02/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/03/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/05/2022 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 7.93 |
| 05/05/2022 | LN | 01209.00002 Lexis Charges for 05-05-22 | 9.54 |
| 05/09/2022 | LN | 01209.00002 Lexis Charges for 05-09-22 | 19.08 |
| 05/10/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/10/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/11/2022 | BB | 01209.00002 Bloomberg Charges through 05-11-22 | 40.00 |
| 05/11/2022 | LN | 01209.00002 Lexis Charges for 05-11-22 | 28.82 |
| 05/12/2022 | LN | 01209.00002 Lexis Charges for 05-12-22 | 35.76 |
| 05/12/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/13/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/23/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/23/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/24/2022 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

Agilon Energy O.C.C.

Invoice 130401

01209    -00002

June 14, 2022

| 05/24/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
|---|---|---|---|
| 05/24/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/24/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/24/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/24/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/25/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/25/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/25/2022 | RE2 | SCAN/COPY ( 363 @0.10 PER PG) | 36.30 |
| 05/26/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/26/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/26/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/26/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/26/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/26/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/27/2022 | CC | Conference Call [E105] AT&T Conference Call, MBL | 3.60 |
| 05/27/2022 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 06/07/2022 | LN | 01209.00002 Lexis Charges for 06-07-22 | 33.25 |
| 06/14/2022 | PAC | Pacer - Court Research | 134.50 |

**Total Expenses for this Matter**                              **$431.95**

Pachulski Stang Ziehl & Jones LLP
Agilon Energy O.C.C.
01209   -00002

Page:    29
Invoice 130401
June 14, 2022

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    06/14/2022

| | |
|---|---|
| **Total Fees** | **$191,938.50** |
| **Total Expenses** | **431.95** |
| **Total Due on Current Invoice** | **$192,370.45** |

**Outstanding Balance from prior invoices as of**    **06/14/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128471 | 08/31/2021 | $188,830.00 | $7.85 | $37,766.00 |
| 128660 | 09/30/2021 | $175,449.50 | $103.12 | $119,155.18 |
| 129757 | 02/28/2022 | $149,389.00 | $4.10 | $6,807.91 |
| 129883 | 03/31/2022 | $104,539.50 | $4,384.79 | $20,097.90 |
| 130108 | 04/30/2022 | $239,593.00 | $1,261.03 | $47,918.60 |

**Total Amount Due on Current and Prior Invoices:**    **$424,116.04**