## Exhibit E

**Previously Filed Applications**

# UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 21-32156 (MI) |
| AGILON ENERGY HOLDINGS II LLC, *et al.*,[1] | |
| | (Jointly Administered) |
| Debtors. | |

**SUMMARY COVER SHEET OF THE FIRST INTERIM
APPLICATION OF RIVERON RTS, LLC[2] FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD OF AUGUST 11, 2021 THROUGH SEPTEMBER 30, 2021**

> **IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE DAYS FROM THE DATE THIS APPLICATION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

[1] The debtors and debtors in possession these chapter 11 cases (the "Bankruptcy Case(s)"), along with the last four digits of their respective Employer Identification Numbers, are as follows: Agilon Energy Holdings II LLC (3389) ("Agilon"), Case No. 21-32156; Victoria Port Power LLC (4894) ("VPP"), Case No. 21-32157; and Victoria City Power LLC (4169) ("VCP" and together with Agilon and CPP, the "Debtors"), Case No. 21-32158. The Debtors' mailing address is: 5850 San Felipe, Ste. 601, Houston, Texas 77057.

[2] Conway MacKenzie, LLC changed its name to Riveron RTS, LLC effective September 1, 2021.

| Name of Applicant: | Riveron RTS, LLC |
|---|---|
| Applicant's Role in Case: | Financial Advisor to Official Committee of Unsecured Creditors |
| Docket No. of Employment Order(s): | [Docket No. 202] |
| Interim Application ( X )      No. ____1st____<br>Final Application     (   ) | This is the first interim fee application. |

|  | **Beginning Date** | **End Date** |
|---|---|---|
| Time period covered by this Application for which interim compensation has not previously been awarded: | 08/11/2021 | 09/30/2021 |

| Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case? (  Y  ) Y/N |
|---|

| Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? (  Y  ) Y/N |
|---|

| Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? (  Y  ) Y/N |
|---|

| Do expense reimbursements represent actual and necessary expenses incurred? (  Y  ) Y/N |
|---|

| Compensation Breakdown for Time Period Covered by this Application | |
|---|---|
| Total professional fees requested in this Application: | $224,350.50 |
| Total professional hours covered by this Application: | 285.3 |
| Average hourly rate for professionals: | $786.37 |
| Total paraprofessional fees requested in this Application: | $2,350.00 |
| Total paraprofessional hours covered by this Application: | 10.0 |
| Average hourly rate for paraprofessionals: | $235.00 |
| Total fees requested in this Application: | $226,700.50 |
| Total expense reimbursements requested in this Application: | $4,627.50 |
| Total fees and expenses requested in this Application: | $231,328.00 |
| Total fees and expenses awarded in all prior Applications: | $0.00 |

**Plan Status:** A plan has not been agreed to at this time. The sales process continues to move forward as a going concern, forthcoming in the following months.

**Primary Benefits:** RTS performed various analyses on behalf of the Official Committee of Unsecured Creditors, including (i) negotiating the final DIP order, (ii) monitoring the sales process and operations through communications with the Debtors' investment banker and CRO, (iii) advocating for unsecured creditors rights as a part of a going concern, and (iv) investigating the sources and uses of Debtors' cash.

Dated: October 29, 2021                    Riveron RTS, LLC

                                           */s/ John T. Young, Jr.*
                                           John T. Young, Jr.
                                           909 Fannin Street, Suite 4000
                                           Houston, Texas 77010
                                           Phone: (713) 650-0500
                                           john.young@riveron.com

                                           *Financial Advisor to the Official Committee of*
                                           *Unsecured Creditors*

**Time and Expense Detail for Riveron RTS**
**<u>First Interim Fee Application</u>**

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| John T. Young, Jr. | Senior Managing Director | $1,350.00 | 34.1 | $46,035.00 |
| Gary R. Barton | Managing Director | $885.00 | 63.1 | $55,843.50 |
| Campbell C. Hughes | Director | $780.00 | 87.3 | $68,094.00 |
| Dan W. Fertig | Director | $760.00 | 7.8 | $5,928.00 |
| Britton J. Bissett | Senior Associate | $590.00 | 56.3 | $33,217.00 |
| Matthew A. Sonnier | Analyst | $440.00 | 6.2 | $2,728.00 |
| Ethan J. Stanley | Analyst | $410.00 | 30.5 | $12,505.00 |
| Natalie J. Klein | Administrative Assistant | $235.00 | 10.0 | $2,350.00 |
|  |  |  |  |  |
| **Total Hours and Fees** |  |  | **295.3** | **$226,700.50** |
| **Blended Rate** |  | **$767.70** |  |  |

| Task Code | Hours | Amount |
|-----------|-------|--------|
| Asset Disposition | 18.6 | $17,392.50 |
| Business Analysis | 65.8 | $52,016.50 |
| Case Administration | 10.5 | $2,555.00 |
| Cash Flow Analysis/Reporting | 55.0 | $45,889.00 |
| Fee/Employment Applications | 34.9 | $20,883.00 |
| Hearing Attendance/Preparation | 3.8 | $3,611.50 |
| Meetings and Communications | 35.3 | $33,170.50 |
| Monthly Operating Reports | 1.3 | $1,066.50 |
| Schedules and Statement of Financial Affairs | 70.1 | $50,116.00 |
| | | |
| **Total Fees** | **295.3** | **$226,700.50** |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 8/20/2021 | Campbell C. Hughes | Asset Disposition | Call with Grant Thornton (L. Cross, A. Huynh), ERM (C. Orchant, S. Elkind), and RTS (G. Barton, C. Hughes) to discuss sales process strategy and timeline | 0.7 | $546.00 |
| 8/20/2021 | Gary R. Barton | Asset Disposition | Call with Grant Thornton (L. Cross, A. Huynh), ERM (C. Orchant, S. Elkind), and RTS (G. Barton, C. Hughes) to discuss sales process strategy and timeline | 0.7 | $619.50 |
| 8/23/2021 | Campbell C. Hughes | Asset Disposition | Prepare summary presentation of sales process kick-off call with ERM | 0.7 | $546.00 |
| 8/25/2021 | Gary R. Barton | Asset Disposition | Respond to various emails from counsel regarding marketing process | 0.2 | $177.00 |
| 8/31/2021 | Campbell C. Hughes | Asset Disposition | Review and analyze Debtors' sales process solicitation list, provide proposed additions to same | 1.2 | $936.00 |
| 8/31/2021 | Gary R. Barton | Asset Disposition | Review ERM's list of potential purchasers and draft commentary | 0.6 | $531.00 |
| 9/1/2021 | Campbell C. Hughes | Asset Disposition | Review and analyze ERM draft marketing teaser | 0.8 | $624.00 |
| 9/1/2021 | Gary R. Barton | Asset Disposition | Review ERM teaser list of potential purchasers in UCC slide deck | 0.5 | $442.50 |
| 9/7/2021 | Campbell C. Hughes | Asset Disposition | Review and analyze marketing teaser and summarize feedback | 1.5 | $1,170.00 |
| 9/7/2021 | John T. Young, Jr. | Asset Disposition | Supervisory review and analyze marketing teaser | 1.1 | $1,485.00 |
| 9/7/2021 | Gary R. Barton | Asset Disposition | Review and draft commentary on updated Agilon teaser | 0.4 | $354.00 |
| 9/8/2021 | Gary R. Barton | Asset Disposition | Call with C. Post (FTI) to discuss status update on sales process | 0.2 | $177.00 |
| 9/9/2021 | Campbell C. Hughes | Asset Disposition | Review updated marketing teaser and summarize differences in sales timeline to DIP milestones | 0.8 | $624.00 |
| 9/9/2021 | Gary R. Barton | Asset Disposition | Review and analyze the updated ERM teaser | 0.4 | $354.00 |
| 9/9/2021 | Gary R. Barton | Asset Disposition | Call with L. Cross (Grant Thornton) to follow up on teaser | 0.1 | $88.50 |
| 9/13/2021 | Gary R. Barton | Asset Disposition | Review updated materials received from Grant Thornton prior to call | 0.3 | $265.50 |
| 9/23/2021 | John T. Young, Jr. | Asset Disposition | Supervisory review and analysis of CIM | 1.9 | $2,565.00 |
| 9/23/2021 | Campbell C. Hughes | Asset Disposition | Review and analyze Debtors' proposed CIM and provide feedback to ERM | 1.4 | $1,092.00 |
| 9/23/2021 | Gary R. Barton | Asset Disposition | Review and analysis of ERM's CIM and draft commentary | 2.1 | $1,858.50 |
| 9/27/2021 | Campbell C. Hughes | Asset Disposition | Review the sales process data room index provided by ERM | 0.2 | $156.00 |
| 9/27/2021 | Gary R. Barton | Asset Disposition | Review and comment on ERM data room files to C. Hughes | 0.3 | $265.50 |
| 9/28/2021 | Campbell C. Hughes | Asset Disposition | Set up access to and download data from ERM sales data room | 0.4 | $312.00 |
| 9/28/2021 | Campbell C. Hughes | Asset Disposition | Review and analyze contents of sales data room | 0.7 | $546.00 |
| 9/29/2021 | Gary R. Barton | Asset Disposition | Review and analyze final CIM | 0.5 | $442.50 |
| 9/30/2021 | John T. Young, Jr. | Asset Disposition | Analyze and draft commentary to updated CIM | 0.9 | $1,215.00 |
| 8/12/2021 | Britton J. Bissett | Business Analysis | Initial review of court filings to date | 1.3 | $767.00 |
| 8/12/2021 | Ethan J. Stanley | Business Analysis | Analyze Debtors' Shell agreement and effect on outlook of business as a going concern | 1.8 | $738.00 |
| 8/12/2021 | Ethan J. Stanley | Business Analysis | Analysis of all first day motions filed and prepare slides for same | 2.5 | $1,025.00 |
| 8/12/2021 | John T. Young, Jr. | Business Analysis | Review of UCC slides relating to first day motions and draft commentary for same | 1.5 | $2,025.00 |
| 8/12/2021 | Matthew A. Sonnier | Business Analysis | Prepare data request list for Debtors' FA | 2.7 | $1,188.00 |
| 8/13/2021 | Dan W. Fertig | Business Analysis | Review and edit data request list from Debtors' FA | 1.2 | $912.00 |
| 8/13/2021 | Dan W. Fertig | Business Analysis | Review and analyze claims and creditors to investigate a potential interested party | 0.5 | $380.00 |
| 8/13/2021 | Gary R. Barton | Business Analysis | Review and draft comments to preliminary data request list for Debtors' FA | 0.7 | $619.50 |
| 8/13/2021 | Matthew A. Sonnier | Business Analysis | Edits to data request list for Debtors' FA per comments from D. Fertig (RTS) | 1.7 | $748.00 |
| 8/15/2021 | Britton J. Bissett | Business Analysis | Prepare slides on Debtors' first day motions | 1.9 | $1,121.00 |
| 8/16/2021 | Britton J. Bissett | Business Analysis | Review and analyze Debtors' Disclosure Statement | 0.7 | $413.00 |
| 8/16/2021 | Gary R. Barton | Business Analysis | Call with M. Warner (PSZJ) in regards to status update from call with Debtors' counsel | 0.3 | $265.50 |
| 8/16/2021 | Gary R. Barton | Business Analysis | Prepare work plan for operating memo requested by counsel | 0.9 | $796.50 |
| 8/16/2021 | Gary R. Barton | Business Analysis | Review and update data request list with comments from counsel | 0.9 | $796.50 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 8/16/2021 | Gary R. Barton | Business Analysis | Call with M. Warner (PSZJ) regarding questions on data request list | 0.1 | $88.50 |
| 8/17/2021 | Campbell C. Hughes | Business Analysis | Research and prepare operational summary presentation of the debtors' industry | 2.6 | $2,028.00 |
| 8/17/2021 | Campbell C. Hughes | Business Analysis | Continue to research and prepare operational summary presentation of the debtors' industry | 0.8 | $624.00 |
| 8/17/2021 | Campbell C. Hughes | Business Analysis | Call with Grant Thornton (L. Cross, A. Huynh) to discuss Committee's initial data request list | 1.0 | $780.00 |
| 8/17/2021 | Campbell C. Hughes | Business Analysis | Research and prepare operational summary presentation of the debtors' operations and key stakeholders | 2.7 | $2,106.00 |
| 8/17/2021 | Campbell C. Hughes | Business Analysis | Continue to research and prepare operational summary presentation of the Debtors' operations and key stakeholders | 1.5 | $1,170.00 |
| 8/17/2021 | Dan W. Fertig | Business Analysis | Review UCC presentation and draft updates to the business summary and compare to other filed documents | 0.8 | $608.00 |
| 8/17/2021 | Gary R. Barton | Business Analysis | Prepare for call with Debtors' CRO and FA | 0.3 | $265.50 |
| 8/17/2021 | Gary R. Barton | Business Analysis | Update work plan for operating memo requested by counsel | 0.3 | $265.50 |
| 8/17/2021 | Gary R. Barton | Business Analysis | Follow up call with PSZJ regarding status update from Debtors' CRO and FA call earlier | 0.8 | $708.00 |
| 8/17/2021 | Gary R. Barton | Business Analysis | Draft email to UCC professionals regarding the agenda ahead of UCC call | 0.5 | $442.50 |
| 8/18/2021 | Britton J. Bissett | Business Analysis | Revisions to UCC presentation based on internal feedback | 1.2 | $708.00 |
| 8/18/2021 | Britton J. Bissett | Business Analysis | Additional revisions to UCC presentation based on internal feedback | 2.4 | $1,416.00 |
| 8/18/2021 | Campbell C. Hughes | Business Analysis | Call with PSZJ (M. Warner, J. Pomerantz, I. Kharasch, S. Golden) and RTS (G. Barton, C. Hughes) to discuss general case matters and prepare for weekly Committee call | 0.9 | $702.00 |
| 8/18/2021 | Campbell C. Hughes | Business Analysis | Research gas supply lines to Agilon plants and map interconnection points | 1.1 | $858.00 |
| 8/18/2021 | Gary R. Barton | Business Analysis | Call with PSZJ (M. Warner, J. Pomerantz, I. Kharasch, S. Golden) and RTS (G. Barton, C. Hughes) to discuss general case matters and prepare for weekly Committee call | 0.9 | $796.50 |
| 8/19/2021 | Gary R. Barton | Business Analysis | Prepare for UCC call | 0.7 | $619.50 |
| 8/19/2021 | Gary R. Barton | Business Analysis | Research data request issues and draft commentary to RTS team | 0.4 | $354.00 |
| 8/19/2021 | Gary R. Barton | Business Analysis | Draft email response to counsel related to business operations | 0.3 | $265.50 |
| 8/23/2021 | Britton J. Bissett | Business Analysis | Analyze latest filings on case docket | 0.9 | $531.00 |
| 8/24/2021 | Gary R. Barton | Business Analysis | Supervisory review of UCC slide deck and draft revisions to same | 0.5 | $442.50 |
| 8/25/2021 | Campbell C. Hughes | Business Analysis | Prepare supplemental data request list for Debtors | 0.7 | $546.00 |
| 8/25/2021 | Gary R. Barton | Business Analysis | Review and comment on updated doc request list for Debtors | 0.5 | $442.50 |
| 8/25/2021 | Gary R. Barton | Business Analysis | Supervisory review and draft commentary on updated UCC deck | 0.6 | $531.00 |
| 8/26/2021 | Gary R. Barton | Business Analysis | Prepare for call with UCC to discuss weekly case updates | 0.5 | $442.50 |
| 8/26/2021 | Gary R. Barton | Business Analysis | Review updated supplemental data request file and forward to counsel | 0.5 | $442.50 |
| 8/30/2021 | Campbell C. Hughes | Business Analysis | Summarize notes from weekly status call with Debtors' professionals | 0.5 | $390.00 |
| 8/31/2021 | Gary R. Barton | Business Analysis | Review of weekly UCC slide deck and draft commentary for C. Hughes (RTS) | 0.6 | $531.00 |
| 8/31/2021 | John T. Young, Jr. | Business Analysis | Supervisory review of weekly UCC slide deck | 0.5 | $675.00 |
| 9/1/2021 | Campbell C. Hughes | Business Analysis | Review and analyze Hugh Smith declaration in support of the replacement DIP | 0.3 | $234.00 |
| 9/1/2021 | Campbell C. Hughes | Business Analysis | Continue to revise weekly Committee presentation | 0.9 | $702.00 |
| 9/1/2021 | Gary R. Barton | Business Analysis | Continue review of updated UCC weekly slide deck and draft commentary | 0.7 | $619.50 |
| 9/1/2021 | John T. Young, Jr. | Business Analysis | Supervisory review of UCC presentation with focus on ERM teaser analysis and draft comments to same | 1.3 | $1,755.00 |
| 9/2/2021 | Campbell C. Hughes | Business Analysis | Review and analyze ProEnergy objection to DIP | 0.5 | $390.00 |
| 9/2/2021 | Gary R. Barton | Business Analysis | Prepare for call with UCC to discuss weekly case updates | 0.5 | $442.50 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/2/2021 | Gary R. Barton | Business Analysis | Review ProEnergy objection to DIP and draft commentary | 0.2 | $177.00 |
| 9/7/2021 | Campbell C. Hughes | Business Analysis | Multiple calls with A. Huynh (Grant Thornton) to discuss marketing teaser and cash flow reporting | 0.5 | $390.00 |
| 9/8/2021 | Gary R. Barton | Business Analysis | Update work plan for weekly UCC slide deck | 0.3 | $265.50 |
| 9/8/2021 | Gary R. Barton | Business Analysis | Call with L. Cross (Grant Thornton) to discuss status update on sales process, SOFA 4 and other business issues | 0.2 | $177.00 |
| 9/8/2021 | Gary R. Barton | Business Analysis | Follow up call with L. Cross (Grant Thornton) regarding challenge deadline questions | 0.1 | $88.50 |
| 9/8/2021 | Gary R. Barton | Business Analysis | Review and analyze email trail on Pru lien issues and potential 2020 restructuring, and draft email correspondence to PSZJ regarding same | 0.3 | $265.50 |
| 9/9/2021 | Gary R. Barton | Business Analysis | Prepare for call with UCC to discuss weekly case updates | 0.6 | $531.00 |
| 9/13/2021 | Gary R. Barton | Business Analysis | Call with M. Warner (PSZJ) to discuss the Shell data request and potential strategy in connection therein | 0.1 | $88.50 |
| 9/15/2021 | Gary R. Barton | Business Analysis | Research and analysis regarding gas pipeline interconnect questions received from PSZJ | 0.4 | $354.00 |
| 9/15/2021 | Gary R. Barton | Business Analysis | Call between PSZJ and RTS (G. Barton) to discuss general case matters and prepare for weekly Committee call | 0.4 | $354.00 |
| 9/16/2021 | Campbell C. Hughes | Business Analysis | Review and analyze site map; locate and analyze gas supply lines to the plants | 1.5 | $1,170.00 |
| 9/16/2021 | Gary R. Barton | Business Analysis | Email correspondence with L. Cross (Grant Thornton) regarding misc. questions and coordinate a follow up call | 0.1 | $88.50 |
| 9/17/2021 | Gary R. Barton | Business Analysis | Review site location maps provided by ERM and draft corrections to ERM teaser locations | 0.3 | $265.50 |
| 9/17/2021 | Gary R. Barton | Business Analysis | Call with L. Cross (Grant Thornton) to discuss agenda for Monday call update | 0.1 | $88.50 |
| 9/20/2021 | Gary R. Barton | Business Analysis | Review weekly update information received from L. Cross (Grant Thornton) and draft commentary | 0.4 | $354.00 |
| 9/21/2021 | Campbell C. Hughes | Business Analysis | Review and analyze Debtors' weekly update on operations, sales process and cash flows | 1.4 | $1,092.00 |
| 9/21/2021 | Gary R. Barton | Business Analysis | Prepare work plan for weekly UCC slide deck update | 0.4 | $354.00 |
| 9/22/2021 | Campbell C. Hughes | Business Analysis | Prepare Committee presentation summarizing operations updates, sales process, and cash flows | 1.9 | $1,482.00 |
| 9/22/2021 | Gary R. Barton | Business Analysis | Review draft of updated UCC slide deck and draft commentary | 0.5 | $442.50 |
| 9/22/2021 | John T. Young, Jr. | Business Analysis | Supervisory review of weekly UCC slide deck and draft commentary to same | 1.3 | $1,755.00 |
| 9/23/2021 | Gary R. Barton | Business Analysis | Prepare for UCC weekly update | 0.4 | $354.00 |
| 9/27/2021 | Campbell C. Hughes | Business Analysis | Review and analyze the Debtors' weekly reporting package | 0.7 | $546.00 |
| 9/27/2021 | Gary R. Barton | Business Analysis | Call with M. Warner (PSZJ) to follow up on Debtors' plan and counsel's questions | 0.3 | $265.50 |
| 9/27/2021 | Gary R. Barton | Business Analysis | Review and analyze Leidos report and draft commentary for PSZJ for follow up | 0.6 | $531.00 |
| 9/28/2021 | Campbell C. Hughes | Business Analysis | Call with Grant Thornton, FTI, and RTS (J. Young, G. Barton, C. Hughes) to discuss long-term QSE solution | 0.8 | $624.00 |
| 9/28/2021 | John T. Young, Jr. | Business Analysis | Call with Grant Thornton, FTI, and RTS (J. Young, G. Barton, C. Hughes) to discuss long-term QSE solution | 0.8 | $1,080.00 |
| 9/28/2021 | Gary R. Barton | Business Analysis | Call with Grant Thornton, FTI, and RTS (J. Young, G. Barton, C. Hughes) to discuss long-term QSE solution | 0.8 | $708.00 |
| 9/28/2021 | Gary R. Barton | Business Analysis | Email correspondence to PSZJ regarding discussion of QSE updates to be requested | 0.3 | $265.50 |
| 9/29/2021 | Gary R. Barton | Business Analysis | Call with Hugh Smith regarding midstream questions | 0.5 | $442.50 |
| 9/29/2021 | Gary R. Barton | Business Analysis | Email correspondence with FTI regarding Leidos report and midstream questions | 0.2 | $177.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/29/2021 | Gary R. Barton | Business Analysis | Email correspondence with PSZJ regarding midstream conversation with Hugh Smith | 0.1 | $88.50 |
| 9/30/2021 | Campbell C. Hughes | Business Analysis | Review and summarize Hugh Smith's presentation on long-term QSE solution | 0.8 | $624.00 |
| 9/30/2021 | John T. Young, Jr. | Business Analysis | Supervisory review on analysis of Hugh Smith's presentation on long-term QSE solution | 0.6 | $810.00 |
| 8/11/2021 | Ethan J. Stanley | Case Administration | Compile internal data room and shared team drive | 0.5 | $205.00 |
| 8/12/2021 | Natalie J. Klein | Case Administration | Initial setup of internal billing codes, rates, and conflict check | 2.8 | $658.00 |
| 8/16/2021 | Natalie J. Klein | Case Administration | Finalize internal reporting package required to setup new billing code | 1.6 | $376.00 |
| 8/16/2021 | Natalie J. Klein | Case Administration | Prepare WIP for prior week for all professionals | 0.5 | $117.50 |
| 8/23/2021 | Natalie J. Klein | Case Administration | Prepare WIP for prior week for all professionals | 0.6 | $141.00 |
| 8/30/2021 | Natalie J. Klein | Case Administration | Prepare WIP for prior week for all professionals | 0.5 | $117.50 |
| 9/6/2021 | Natalie J. Klein | Case Administration | Prepare WIP billing data of prior week for all professionals | 1.0 | $235.00 |
| 9/13/2021 | Natalie J. Klein | Case Administration | Prepare WIP billing data of prior week for all professionals | 1.0 | $235.00 |
| 9/20/2021 | Natalie J. Klein | Case Administration | Prepare WIP billing data of prior week for all professionals | 1.0 | $235.00 |
| 9/27/2021 | Natalie J. Klein | Case Administration | Prepare WIP billing data of prior week for all professionals | 1.0 | $235.00 |
| 8/12/2021 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Review and analysis of first day declaration and DIP motion for UCC presentation | 1.9 | $779.00 |
| 8/17/2021 | Britton J. Bissett | Cash Flow Analysis/Reporting | Research Victoria county materialman's and mechanic's liens | 0.8 | $472.00 |
| 8/18/2021 | Britton J. Bissett | Cash Flow Analysis/Reporting | Draft summary of Victoria County lien filings | 1.3 | $767.00 |
| 8/18/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review draft of Debtors' primer memo requested by counsel and draft comments thereto | 1.3 | $1,150.50 |
| 8/22/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review gas transport agreements | 0.3 | $265.50 |
| 8/23/2021 | Britton J. Bissett | Cash Flow Analysis/Reporting | Analysis of SENA agreements and create draft summary for internal distribution | 1.9 | $1,121.00 |
| 8/23/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Call with H. Smith, Grant Thornton (L. Cross, A. Huynh) and RTS (G. Barton, C. Hughes) to discuss updated DIP budget | 1.2 | $936.00 |
| 8/23/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Prepare summary presentation of cash flow actuals to-date | 0.8 | $624.00 |
| 8/23/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Supervisory review of summary of key Shell agreement terms | 0.5 | $390.00 |
| 8/23/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review and analyze updated DIP model | 0.9 | $702.00 |
| 8/23/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Prepare summary presentation of DIP model | 1.6 | $1,248.00 |
| 8/23/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Analysis of interim dip order and PSZJ redline | 0.4 | $354.00 |
| 8/23/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review and analyze Debtor actuals received | 0.3 | $265.50 |
| 8/23/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with H. Smith, Grant Thornton (L. Cross, A. Huynh) and RTS (G. Barton, C. Hughes) to discuss updated DIP budget | 1.2 | $1,062.00 |
| 8/23/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Follow up call with L. Cross (Grant Thornton) regarding additional questions on dip budget | 0.2 | $177.00 |
| 8/23/2021 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Supervisory review of UCC presentation and draft comments to same | 1.1 | $1,485.00 |
| 8/23/2021 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Supervisory review of budget versus actuals to-date | 0.7 | $945.00 |
| 8/24/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Prepare revisions to summary presentation of DIP model | 1.1 | $858.00 |
| 8/24/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review and analyze DIP credit agreement and provide comments to counsel | 0.8 | $624.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 8/24/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Research market DIP terms and analyze against proposed debtor DIP terms | 0.5 | $390.00 |
| 8/24/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review and analyze Debtors' 13-week projections | 0.4 | $354.00 |
| 8/24/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with PSZJ (M. Warner, J. Pomerantz) in regards to 13-week budget questions | 0.2 | $177.00 |
| 8/24/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review draft DIP agreement | 0.5 | $442.50 |
| 8/25/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Summarize trial balance export data into summary financials for each Debtor entity | 2.1 | $1,638.00 |
| 8/25/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Call with J. Pomerantz (PSZJ) and RTS (G. Barton, C. Hughes) regarding budget projection issues | 0.2 | $156.00 |
| 8/25/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Call with Locke Lorde, PSZJ, and RTS (G. Barton, C. Hughes) to discuss Shell prepetition contracts and asserted claim | 1.1 | $858.00 |
| 8/25/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Email correspondence in regards to DIP agreement and market terms | 0.7 | $619.50 |
| 8/25/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with J. Pomerantz (PSZJ) and RTS (G. Barton, C. Hughes) regarding budget projection issues | 0.2 | $177.00 |
| 8/25/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with Locke Lorde, PSZJ, and RTS (G. Barton, C. Hughes) to discuss Shell prepetition contracts and asserted claim | 1.1 | $973.50 |
| 8/25/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review and draft commentary on plant financials | 0.2 | $177.00 |
| 8/26/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review and analyze revised DIP budget and summarize updates | 0.7 | $546.00 |
| 8/26/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Revise DIP budget slides in Committee presentation to reflect updates from G. Barton (RTS) | 0.6 | $468.00 |
| 8/26/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review of Debtors' updated DIP model and draft initial commentary | 0.3 | $265.50 |
| 8/27/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review and analyze various Castleman contracts with Debtors and prepare summary | 0.9 | $702.00 |
| 8/27/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review Agilon 2 / Castleman agreement received from Debtors and draft commentary for counsel | 0.4 | $354.00 |
| 8/30/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review and respond to counsel's email request on updated budget | 0.3 | $265.50 |
| 8/31/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Prepare Committee presentation summarizing final DIP budget, sales process update, and monthly operating report | 1.9 | $1,482.00 |
| 8/31/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Continue preparing UCC presentation summarizing final DIP budget, sales process update, and monthly operating report | 1.6 | $1,248.00 |
| 9/1/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review updated DIP model | 0.3 | $265.50 |
| 9/1/2021 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Supervisory review of updated DIP budget analysis versus actuals to date | 0.8 | $1,080.00 |
| 9/1/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with M. Litvak (PSZJ) regarding questions on DIP | 0.1 | $88.50 |
| 9/2/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review and analyze multiple iterations of interim DIP budget and summarize changes | 1.6 | $1,248.00 |
| 9/2/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review of DIP motion and budget as requested by PSZJ, and draft email to L. Cross (Grant Thornton) regarding same | 0.5 | $442.50 |
| 9/2/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with L. Cross (Grant Thornton) to discuss budget questions received from PSZJ | 0.1 | $88.50 |
| 9/2/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review additional DIP budgets provided by Grant Thornton and draft commentary | 0.6 | $531.00 |
| 9/3/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Summarize bank accounts by debtor and authorized user; summarize bank and book balances for the same | 0.6 | $468.00 |
| 9/7/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review Castleman-related contracts | 0.7 | $546.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 9/7/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Email correspondence to PSZJ and Porter Hedges regarding Castleman contracts | 0.5 | $442.50 |
| 9/8/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Prepare summary of cash flow actuals | 0.7 | $546.00 |
| 9/8/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Analyze Grant Thornton responses on to cash flow actual inquiries | 0.5 | $390.00 |
| 9/9/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review and analyze Debtor actuals received | 0.5 | $442.50 |
| 9/9/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with Porter Hedges and PSZJ to discuss weekly call questions regarding Castleman items | 0.5 | $442.50 |
| 9/9/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with M. Litvak (PSZJ) regarding questions on DIP and collateral agent | 0.1 | $88.50 |
| 9/13/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review Porter Hedges data request to J. Epstein and Castleman and draft commentary | 0.5 | $442.50 |
| 9/14/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review updated draft of Castleman document request list and draft commentary | 0.3 | $265.50 |
| 9/14/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with M. Warner (PSZJ) to discuss Castleman document request list issues | 0.1 | $88.50 |
| 9/14/2021 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Supervisory review of Castleman document request list | 0.4 | $540.00 |
| 9/15/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review informal request for documents related to Castleman entities and provide comments to counsel | 0.4 | $312.00 |
| 9/17/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review and analyze weekly DIP reporting package | 1.2 | $936.00 |
| 9/17/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Draft summary presentation of cash flow actuals and variance reporting | 0.6 | $468.00 |
| 9/17/2021 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Supervisory review of reported actuals versus budget analysis | 0.5 | $675.00 |
| 9/20/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Call with R. Belsome (Grant Thornton) and RTS (J. Young, G. Barton, C. Hughes) to discuss updated SOFA 4 analysis | 0.4 | $312.00 |
| 9/20/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review and analyze Debtors' updated SOFA 4 analysis | 1.8 | $1,404.00 |
| 9/20/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with Porter Hedges and PSZJ regarding status of Castleman updates | 0.7 | $619.50 |
| 9/20/2021 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Call with R. Belsome (Grant Thornton) and RTS (J. Young, G. Barton, C. Hughes) to discuss updated SOFA 4 analysis | 0.4 | $540.00 |
| 9/20/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with R. Belsome (Grant Thornton) and RTS (J. Young, G. Barton, C. Hughes) to discuss updated SOFA 4 analysis | 0.4 | $354.00 |
| 9/22/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Prepare DIP model summarizing cash flow actuals to budget | 1.7 | $1,326.00 |
| 9/22/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Develop work plan and analysis for additional bank statement and accounting system testing | 0.5 | $442.50 |
| 9/22/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review various drafts of UCC slide deck, with focus on new weekly budget to actuals and draft commentary | 0.8 | $708.00 |
| 9/22/2021 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Supervisory review of DIP model and analysis | 1.0 | $1,350.00 |
| 9/24/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review and analysis on DIP draw and paydown issues on interim and final budget | 0.5 | $442.50 |
| 9/27/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review and analyze filed final DIP budget and analyze changes from filed interim DIP budget | 0.8 | $624.00 |
| 9/28/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review Grant Thornton's summary of midstream payments | 0.9 | $702.00 |
| 9/29/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Email correspondence with Grant Thornton regarding consideration of Fluor payments from Castleman | 0.2 | $177.00 |
| 9/30/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Participate in PSZJ call with Porter Hedges to review status of Castleman document production | 0.5 | $442.50 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|--------------|-----------|-------------|-------|--------|
| 9/30/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with L. Cross (Grant Thornton) to discuss questions concerning payments to Castleman | 0.1 | $88.50 |
| 8/11/2021 | Dan W. Fertig | Fee/Employment Applications | Review of and correspondence with E. Stanley (RTS) regarding the employment application | 0.7 | $532.00 |
| 8/11/2021 | Ethan J. Stanley | Fee/Employment Applications | Research ERM Capital and Grant Thornton conflict check and prepare initial parties in interest list for RTS internal conflict check | 0.8 | $328.00 |
| 8/11/2021 | Ethan J. Stanley | Fee/Employment Applications | Draft email to RTS compliance in regards to internal conflict check | 0.2 | $82.00 |
| 8/11/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare draft of RTS retention application | 2.9 | $1,189.00 |
| 8/11/2021 | Ethan J. Stanley | Fee/Employment Applications | Follow up email correspondence with RTS compliance in regards to internal conflict check | 0.2 | $82.00 |
| 8/11/2021 | Ethan J. Stanley | Fee/Employment Applications | Internal working session (G. Barton, E. Stanley) to revise draft of RTS employment application | 0.4 | $164.00 |
| 8/11/2021 | Ethan J. Stanley | Fee/Employment Applications | Revisions to RTS retention application per comments from G. Barton (RTS) | 0.4 | $164.00 |
| 8/11/2021 | Ethan J. Stanley | Fee/Employment Applications | Email correspondence with PSZJ in regards to RTS employment application | 0.2 | $82.00 |
| 8/11/2021 | Gary R. Barton | Fee/Employment Applications | Prepare retention pleadings work stream and review of draft pleadings | 0.6 | $531.00 |
| 8/11/2021 | Gary R. Barton | Fee/Employment Applications | Internal working session (G. Barton, E. Stanley) to revise draft of RTS employment application | 0.4 | $354.00 |
| 8/11/2021 | John T. Young, Jr. | Fee/Employment Applications | Supervisory review of parties in interest list for potential conflicts | 0.8 | $1,080.00 |
| 8/12/2021 | Ethan J. Stanley | Fee/Employment Applications | Revisions to RTS retention application per comments from PSZJ | 0.4 | $164.00 |
| 8/12/2021 | Ethan J. Stanley | Fee/Employment Applications | Changes to Schedule 1 of employment application to reflect updated parties in interest list | 0.6 | $246.00 |
| 8/12/2021 | Ethan J. Stanley | Fee/Employment Applications | Changes to Schedule 2 of employment application to reflect updated parties in interest list | 0.5 | $205.00 |
| 8/12/2021 | Ethan J. Stanley | Fee/Employment Applications | Changes to Schedule 3 of employment application to reflect updated parties in interest list | 0.7 | $287.00 |
| 8/12/2021 | Ethan J. Stanley | Fee/Employment Applications | Changes to Schedule 4 of employment application to reflect updated parties in interest list | 0.4 | $164.00 |
| 8/12/2021 | Ethan J. Stanley | Fee/Employment Applications | Final review of RTS retention application for language and correct disclosures prior to sharing with counsel | 0.7 | $287.00 |
| 8/12/2021 | Gary R. Barton | Fee/Employment Applications | Finalize retention pleadings | 0.5 | $442.50 |
| 8/12/2021 | John T. Young, Jr. | Fee/Employment Applications | Supervisory review of employment application and disclosures prior to filing with court | 1.4 | $1,890.00 |
| 8/13/2021 | Gary R. Barton | Fee/Employment Applications | Review and respond to UST comments on retention pleading | 0.2 | $177.00 |
| 8/13/2021 | Matthew A. Sonnier | Fee/Employment Applications | Review and analyze conflict check results received and categorize all for disclosure in schedules | 0.6 | $264.00 |
| 8/16/2021 | Gary R. Barton | Fee/Employment Applications | Review Debtors' retention pleadings as requested by counsel | 0.5 | $442.50 |
| 8/18/2021 | Gary R. Barton | Fee/Employment Applications | Draft email to Grant Thornton and PSZJ regarding disclosure questions in retention pleadings | 0.2 | $177.00 |
| 8/19/2021 | Gary R. Barton | Fee/Employment Applications | Follow up email to L. Cross (Grant Thornton) regarding retention application questions | 0.2 | $177.00 |
| 8/23/2021 | Britton J. Bissett | Fee/Employment Applications | Review and analyze compensation procedures for detail around fee application process | 0.3 | $177.00 |
| 9/3/2021 | Ethan J. Stanley | Fee/Employment Applications | Download WIP billable time to prepare summary table for RTS August monthly fee statement | 0.3 | $123.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 9/3/2021 | Ethan J. Stanley | Fee/Employment Applications | Draft email of WIP billable time to RTS team for August time detail | 0.1 | $41.00 |
| 9/3/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare August monthly fee model for team time detail compilation | 0.5 | $205.00 |
| 9/3/2021 | Ethan J. Stanley | Fee/Employment Applications | Compile RTS professionals time detail in August monthly fee model | 0.5 | $205.00 |
| 9/9/2021 | Ethan J. Stanley | Fee/Employment Applications | Follow up emails to collect team time detail | 0.1 | $41.00 |
| 9/10/2021 | Ethan J. Stanley | Fee/Employment Applications | Compile outstanding RTS time detail from team in August monthly fee model | 0.4 | $164.00 |
| 9/10/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of team time detail in August monthly fee application for meeting attendance | 2.0 | $820.00 |
| 9/10/2021 | Ethan J. Stanley | Fee/Employment Applications | Continue preparation of team time detail and meeting attendance in August monthly fee application | 1.0 | $410.00 |
| 9/10/2021 | Ethan J. Stanley | Fee/Employment Applications | Preparing the August monthly fee application document | 1.2 | $492.00 |
| 9/10/2021 | Ethan J. Stanley | Fee/Employment Applications | Email correspondence with L. Eisele (internal counsel) to discuss fee application template and Riveron RTS name change | 0.3 | $123.00 |
| 9/10/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of all task codes, time details, and recorded time entries from RTS professionals | 2.4 | $984.00 |
| 9/10/2021 | Ethan J. Stanley | Fee/Employment Applications | Continue review of all task codes, time details, and recorded time entries from RTS professionals | 1.2 | $492.00 |
| 9/10/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of check systems and formulas in the August monthly statement model | 0.4 | $164.00 |
| 9/10/2021 | Ethan J. Stanley | Fee/Employment Applications | Spell and grammar review in August monthly statement model | 0.3 | $123.00 |
| 9/13/2021 | Matthew A. Sonnier | Fee/Employment Applications | Review and draft revisions to time detail for August fee application | 1.2 | $528.00 |
| 9/13/2021 | Ethan J. Stanley | Fee/Employment Applications | Final review of all task codes, time detail, check systems and formulas in the August monthly statement model before sending to M. Sonnier (RTS) for review | 0.7 | $287.00 |
| 9/13/2021 | Ethan J. Stanley | Fee/Employment Applications | Review Interim Compensation and Reimbursement of Expenses for Professionals (Dkt. #144) | 0.3 | $123.00 |
| 9/13/2021 | Ethan J. Stanley | Fee/Employment Applications | Revisions to task codes and time detail in August monthly statement model per comments from M. Sonnier (RTS) | 0.4 | $164.00 |
| 9/13/2021 | Ethan J. Stanley | Fee/Employment Applications | Call with L. Eisele (internal counsel) to discuss draft of monthly fee application | 0.1 | $41.00 |
| 9/13/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare the August monthly fee statement draft with finalized charts, amounts, and language and drafting correspondence to send to supervisory review | 1.4 | $574.00 |
| 9/13/2021 | Ethan J. Stanley | Fee/Employment Applications | Research monthly fee applications in Southern District of Texas to verify new format | 0.6 | $246.00 |
| 9/14/2021 | Ethan J. Stanley | Fee/Employment Applications | Revisions to WIP time compilation per G. Barton and J. Young feedback and updates to final word doc | 0.6 | $246.00 |
| 9/14/2021 | Gary R. Barton | Fee/Employment Applications | Supervisory review of RTS's August fee statement and draft commentary | 0.3 | $265.50 |
| 9/15/2021 | John T. Young, Jr. | Fee/Employment Applications | Review of RTS's August fee statement and review time detail summary | 1.1 | $1,485.00 |
| 9/15/2021 | Ethan J. Stanley | Fee/Employment Applications | Draft email to PSZJ of finalized August fee statement | 0.2 | $82.00 |
| 9/15/2021 | Gary R. Barton | Fee/Employment Applications | Review draft of August fee application and draft commentary | 0.5 | $442.50 |
| 9/17/2021 | John T. Young, Jr. | Fee/Employment Applications | Supervisory review of Supplemental Declaration for Riveron RTS and draft commentary to same | 1.6 | $2,160.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/17/2021 | Ethan J. Stanley | Fee/Employment Applications | Review Supplemental Declaration prepared by L. Eisele (internal counsel) and J. Young (RTS) for Riveron RTS name change and GBI acquisition | 0.3 | $123.00 |
| 9/17/2021 | Ethan J. Stanley | Fee/Employment Applications | Email correspondence with PSZJ to file RTS's Supplemental Declaration | 0.1 | $41.00 |
| 8/12/2021 | Britton J. Bissett | Hearing Attendance/Preparation | Attend 341 meeting of creditors | 0.5 | $295.00 |
| 8/12/2021 | Campbell C. Hughes | Hearing Attendance/Preparation | Attend 341 meeting of creditors | 0.5 | $390.00 |
| 8/12/2021 | Gary R. Barton | Hearing Attendance/Preparation | Attend 341 meeting of creditors | 0.5 | $442.50 |
| 8/12/2021 | John T. Young, Jr. | Hearing Attendance/Preparation | Attend 341 meeting of creditors | 0.5 | $675.00 |
| 9/2/2021 | Campbell C. Hughes | Hearing Attendance/Preparation | Attend hearing on cash collateral motion | 0.6 | $468.00 |
| 9/2/2021 | John T. Young, Jr. | Hearing Attendance/Preparation | Attend hearing on cash collateral motion | 0.6 | $810.00 |
| 9/2/2021 | Gary R. Barton | Hearing Attendance/Preparation | Attend hearing on cash collateral motion | 0.6 | $531.00 |
| 8/11/2021 | Gary R. Barton | Meetings and Communications | External call with L. Cross (Grant Thornton) in regards to status update and request meeting | 0.2 | $177.00 |
| 8/12/2021 | Britton J. Bissett | Meetings and Communications | Introductory call between the Official Committee of Unsecured Creditors, PSZJ, and RTS (J. Young, G. Barton, D. Fertig, C. Hughes, B. Bissett) | 0.7 | $413.00 |
| 8/12/2021 | Campbell C. Hughes | Meetings and Communications | Introductory call between the Official Committee of Unsecured Creditors, PSZJ, and RTS (J. Young, G. Barton, D. Fertig, C. Hughes, B. Bissett) | 0.7 | $546.00 |
| 8/12/2021 | Dan W. Fertig | Meetings and Communications | Introductory call between the Official Committee of Unsecured Creditors, PSZJ, and RTS (J. Young, G. Barton, D. Fertig, C. Hughes, B. Bissett) | 0.7 | $532.00 |
| 8/12/2021 | Gary R. Barton | Meetings and Communications | Introductory call between the Official Committee of Unsecured Creditors, PSZJ, and RTS (J. Young, G. Barton, D. Fertig, C. Hughes, B. Bissett) | 0.7 | $619.50 |
| 8/12/2021 | Gary R. Barton | Meetings and Communications | Email correspondence with Grant Thornton (L. Cross) to update meeting schedule | 0.1 | $88.50 |
| 8/12/2021 | John T. Young, Jr. | Meetings and Communications | Introductory call between the Official Committee of Unsecured Creditors, PSZJ, and RTS (J. Young, G. Barton, D. Fertig, C. Hughes, B. Bissett) | 0.7 | $945.00 |
| 8/16/2021 | Dan W. Fertig | Meetings and Communications | Call between RTS (G. Barton, D. Fertig) and PSZJ to discuss workflows and coordinate outreach | 0.6 | $456.00 |
| 8/16/2021 | Gary R. Barton | Meetings and Communications | Call between RTS (G. Barton, D. Fertig) and PSZJ to discuss workflows and coordinate outreach | 0.6 | $531.00 |
| 8/16/2021 | Gary R. Barton | Meetings and Communications | Draft email to establish introductory call with Debtors' CRO and FA | 0.2 | $177.00 |
| 8/17/2021 | Campbell C. Hughes | Meetings and Communications | Introduction call with Grant Thornton (L. Cross), H. Smith, and RTS (G. Barton, D. Fertig, C. Hughes) to discuss general case matters | 1.0 | $780.00 |
| 8/17/2021 | Dan W. Fertig | Meetings and Communications | Introduction call with Grant Thornton (L. Cross), H. Smith, and RTS (G. Barton, D. Fertig, C. Hughes) to discuss general case matters | 1.0 | $760.00 |
| 8/17/2021 | Gary R. Barton | Meetings and Communications | Introduction call with Grant Thornton (L. Cross), H. Smith, and RTS (G. Barton, D. Fertig, C. Hughes) to discuss general case matters | 1.0 | $885.00 |
| 8/19/2021 | Campbell C. Hughes | Meetings and Communications | Attend weekly Committee call | 0.8 | $624.00 |
| 8/19/2021 | Gary R. Barton | Meetings and Communications | Attend weekly Committee call | 0.8 | $708.00 |
| 8/19/2021 | John T. Young, Jr. | Meetings and Communications | Attend weekly Committee call | 0.8 | $1,080.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 8/25/2021 | Campbell C. Hughes | Meetings and Communications | Call with PSZJ and RTS (G. Barton, C. Hughes) to discuss proposed final DIP and to prepare for weekly Committee call | 0.6 | $468.00 |
| 8/25/2021 | Gary R. Barton | Meetings and Communications | Email to FTI Consulting for introduction | 0.1 | $88.50 |
| 8/25/2021 | Gary R. Barton | Meetings and Communications | Call with PSZJ and RTS (G. Barton, C. Hughes) to discuss proposed final DIP and to prepare for weekly Committee call | 0.6 | $531.00 |
| 8/26/2021 | Campbell C. Hughes | Meetings and Communications | Call with FTI (C. Post, RJ Arsenault) and RTS (G. Barton, C. Hughes) to discuss various case matters | 0.4 | $312.00 |
| 8/26/2021 | Campbell C. Hughes | Meetings and Communications | Attend weekly Committee call | 0.6 | $468.00 |
| 8/26/2021 | Gary R. Barton | Meetings and Communications | Call with FTI (C. Post, RJ Arsenault) and RTS (G. Barton, C. Hughes) to discuss various case matters | 0.4 | $354.00 |
| 8/26/2021 | Gary R. Barton | Meetings and Communications | Attend weekly Committee call | 0.6 | $531.00 |
| 8/30/2021 | Campbell C. Hughes | Meetings and Communications | Attend weekly status call with Committee and Debtors' professionals to discuss general case matters | 0.5 | $390.00 |
| 8/30/2021 | Campbell C. Hughes | Meetings and Communications | Prepare proposed weekly operating report template for plants at debtors' request | 0.9 | $702.00 |
| 8/30/2021 | Gary R. Barton | Meetings and Communications | Attend weekly status call with Committee and Debtors' professionals to discuss general case matters | 0.5 | $442.50 |
| 9/1/2021 | Campbell C. Hughes | Meetings and Communications | Call between RTS (J. Young, G. Barton, C. Hughes) and PSZJ (M. Warner, J. Pomerantz, I. Kharasch) to discuss general case matters and prepare for weekly Committee call | 0.5 | $390.00 |
| 9/1/2021 | John T. Young, Jr. | Meetings and Communications | Call between RTS (J. Young, G. Barton, C. Hughes) and PSZJ (M. Warner, J. Pomerantz, I. Kharasch) to discuss general case matters and prepare for weekly Committee call | 0.5 | $675.00 |
| 9/1/2021 | Gary R. Barton | Meetings and Communications | Call between RTS (J. Young, G. Barton, C. Hughes) and PSZJ (M. Warner, J. Pomerantz, I. Kharasch) to discuss general case matters and prepare for weekly Committee call | 0.5 | $442.50 |
| 9/2/2021 | Campbell C. Hughes | Meetings and Communications | Attend weekly Committee call | 0.8 | $624.00 |
| 9/2/2021 | John T. Young, Jr. | Meetings and Communications | Attend weekly Committee call | 0.8 | $1,080.00 |
| 9/2/2021 | Gary R. Barton | Meetings and Communications | Attend weekly Committee call | 0.8 | $708.00 |
| 9/8/2021 | Campbell C. Hughes | Meetings and Communications | Call between PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and prepare for weekly Committee call | 0.4 | $312.00 |
| 9/8/2021 | John T. Young, Jr. | Meetings and Communications | Call between PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and prepare for weekly Committee call | 0.4 | $540.00 |
| 9/8/2021 | Gary R. Barton | Meetings and Communications | Call between PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and prepare for weekly Committee call | 0.4 | $354.00 |
| 9/8/2021 | Gary R. Barton | Meetings and Communications | Draft email correspondence to PSZJ regarding take aways from phone call discussions with Grant Thornton and FTI | 0.3 | $265.50 |
| 9/9/2021 | Campbell C. Hughes | Meetings and Communications | Attend weekly Committee call | 0.4 | $312.00 |
| 9/9/2021 | John T. Young, Jr. | Meetings and Communications | Attend weekly Committee call | 0.4 | $540.00 |
| 9/9/2021 | Gary R. Barton | Meetings and Communications | Attend weekly Committee call | 0.4 | $354.00 |
| 9/13/2021 | Campbell C. Hughes | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.9 | $702.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/13/2021 | John T. Young, Jr. | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.9 | $1,215.00 |
| 9/13/2021 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.9 | $796.50 |
| 9/20/2021 | Campbell C. Hughes | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 1.1 | $858.00 |
| 9/20/2021 | John T. Young, Jr. | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 1.1 | $1,485.00 |
| 9/20/2021 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 1.1 | $973.50 |
| 9/22/2021 | Campbell C. Hughes | Meetings and Communications | Call with PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and prepare for weekly committee call | 0.4 | $312.00 |
| 9/22/2021 | John T. Young, Jr. | Meetings and Communications | Call with PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and prepare for weekly committee call | 0.4 | $540.00 |
| 9/22/2021 | Gary R. Barton | Meetings and Communications | Call with PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and prepare for weekly committee call | 0.4 | $354.00 |
| 9/23/2021 | Campbell C. Hughes | Meetings and Communications | Attend weekly Committee call | 0.5 | $390.00 |
| 9/23/2021 | John T. Young, Jr. | Meetings and Communications | Attend weekly Committee call | 0.5 | $675.00 |
| 9/23/2021 | Gary R. Barton | Meetings and Communications | Attend weekly Committee call | 0.5 | $442.50 |
| 9/27/2021 | Campbell C. Hughes | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.9 | $702.00 |
| 9/27/2021 | John T. Young, Jr. | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.9 | $1,215.00 |
| 9/27/2021 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.9 | $796.50 |
| 9/29/2021 | Campbell C. Hughes | Meetings and Communications | Call with PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and workstreams | 0.5 | $390.00 |
| 9/29/2021 | John T. Young, Jr. | Meetings and Communications | Call with PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and workstreams | 0.5 | $675.00 |
| 9/29/2021 | Gary R. Barton | Meetings and Communications | Call with PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and workstreams | 0.5 | $442.50 |
| 8/31/2021 | Campbell C. Hughes | Monthly Operating Reports | Review and analyze Debtors' July monthly operating report | 0.8 | $624.00 |
| 8/31/2021 | Gary R. Barton | Monthly Operating Reports | Review Debtors' July monthly operating report and draft commentary | 0.5 | $442.50 |
| 8/11/2021 | Dan W. Fertig | Schedules and Statement of Financial Affairs | Review and analysis of the SOALs to evaluate prepetition claims, potential liens and co-Debtors | 1.4 | $1,064.00 |
| 8/11/2021 | Dan W. Fertig | Schedules and Statement of Financial Affairs | Review and analysis of the SOFAs to evaluate insider payments paid out in the last year | 0.9 | $684.00 |
| 8/12/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Draft analysis of SOFAs and SOALs | 1.9 | $1,121.00 |
| 8/12/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Continue drafting analysis and summaries of SOFAs and SOALs | 1.7 | $1,003.00 |
| 8/12/2021 | Campbell C. Hughes | Schedules and Statement of Financial Affairs | Research and analyze the Debtors' SOFAs | 2.8 | $2,184.00 |
| 8/12/2021 | Campbell C. Hughes | Schedules and Statement of Financial Affairs | Continue to research and analyze the Debtors' SOFAs | 1.1 | $858.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 8/12/2021 | Campbell C. Hughes | Schedules and Statement of Financial Affairs | Supervisory review of SOFA analysis and UCC presentation | 1.1 | $858.00 |
| 8/13/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Additional edits to SOFA/SOAL analysis | 1.5 | $885.00 |
| 8/13/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Updates to SOFA/SOAL in UCC presentation | 1.2 | $708.00 |
| 8/13/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Additional updates to SOFA/SOAL in UCC presentation | 1.3 | $767.00 |
| 8/13/2021 | Campbell C. Hughes | Schedules and Statement of Financial Affairs | Research and analyze the Debtors' SOALs | 2.9 | $2,262.00 |
| 8/13/2021 | Campbell C. Hughes | Schedules and Statement of Financial Affairs | Supervisory review of SOAL analysis and UCC presentation | 1.1 | $858.00 |
| 8/14/2021 | Gary R. Barton | Schedules and Statement of Financial Affairs | Analyze and review Debtors' schedules and SOFA for certain creditors | 0.4 | $354.00 |
| 8/15/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Draft additional analysis and summaries of Debtors' SOFAs/SOALs for UCC presentation | 1.8 | $1,062.00 |
| 8/16/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | RTS call (C. Hughes, B. Bissett) to discuss edits to SOFA/SOAL presentation | 0.2 | $118.00 |
| 8/16/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Edits to SOFA/SOAL internal analysis file | 1.3 | $767.00 |
| 8/16/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Revisions to UCC presentation based on C. Hughes (RTS) feedback | 2.5 | $1,475.00 |
| 8/16/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Research pending litigation reported in Debtors' SOALs | 2.1 | $1,239.00 |
| 8/16/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Draft tables summarizing largest scheduled creditors for UCC presentation | 0.9 | $531.00 |
| 8/16/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Research and draft summary of non-debtor insider payments and claims | 2.0 | $1,180.00 |
| 8/16/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Edits to UCC draft presentation after receiving new feedback from C. Hughes (RTS) | 1.0 | $590.00 |
| 8/16/2021 | Campbell C. Hughes | Schedules and Statement of Financial Affairs | RTS call (C. Hughes, B. Bissett) to discuss edits to SOFA/SOAL presentation | 0.2 | $156.00 |
| 8/16/2021 | Campbell C. Hughes | Schedules and Statement of Financial Affairs | Supervisory review of SOFA/SOAL presentation | 2.7 | $2,106.00 |
| 8/17/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Updates to SOFA/SOAL analysis in UCC presentation to include detail on liens | 2.6 | $1,534.00 |
| 8/17/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Additional revisions to SOFA/SOAL analysis in UCC presentation based on comments from C. Hughes (RTS) | 2.7 | $1,593.00 |
| 8/17/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Changes to draft SOFA/SOAL analysis file | 1.8 | $1,062.00 |
| 8/17/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Continue drafting changes to draft SOFA/SOAL analysis file | 2.9 | $1,711.00 |
| 8/17/2021 | Gary R. Barton | Schedules and Statement of Financial Affairs | Review draft of schedule and statement summary for UCC presentation | 0.7 | $619.50 |
| 8/18/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Review of draft SOFA/SOALs presentation | 2.0 | $1,180.00 |
| 8/18/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Edits to SOFA/SOALs presentation in UCC slide deck | 1.9 | $1,121.00 |
| 8/18/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Further edits to SOFA/SOALs analysis and presentation in UCC slide deck | 1.6 | $944.00 |
| 8/18/2021 | Gary R. Barton | Schedules and Statement of Financial Affairs | Call with S. Golden (PSZJ) regarding SOFA related to 4 insider transactions | 0.2 | $177.00 |
| 8/19/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Updates to SOFA/SOAL analysis based on feedback from G. Barton and C. Hughes | 1.1 | $649.00 |
| 8/19/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Continue revisions to SOFA/SOAL summary analysis | 1.6 | $944.00 |
| 8/19/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Updates to UCC presentation | 1.3 | $767.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 8/20/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Draft additional tables for SOFA/SOAL analysis in UCC presentation | 2.1 | $1,239.00 |
| 8/20/2021 | Britton J. Bissett | Schedules and Statement of Financial Affairs | Continue drafting additional tables for SOFA/SOAL analysis in UCC presentation | 1.4 | $826.00 |
| 8/20/2021 | John T. Young, Jr. | Schedules and Statement of Financial Affairs | Supervisory review of SOFA and SOALs analysis | 2.4 | $3,240.00 |
| 8/23/2021 | Campbell C. Hughes | Schedules and Statement of Financial Affairs | Revise SOFA/SOAL presentation per counsel feedback | 0.4 | $312.00 |
| 8/23/2021 | Gary R. Barton | Schedules and Statement of Financial Affairs | Review summary slide for schedules and statements, draft comments for RTS team | 0.6 | $531.00 |
| 9/8/2021 | Campbell C. Hughes | Schedules and Statement of Financial Affairs | Call with J. Kim (PSZJ) to discuss Castleman-related contracts and SOFA 4 | 0.9 | $702.00 |
| 9/8/2021 | Campbell C. Hughes | Schedules and Statement of Financial Affairs | Analyze SOFA 4 data and compare payments to terms of Castleman-related contracts; summarize SOFA 4 payments by the same | 2.4 | $1,872.00 |
| 9/8/2021 | Gary R. Barton | Schedules and Statement of Financial Affairs | Review SOFA 4 insider payment detail analysis and draft commentary | 0.5 | $442.50 |
| 9/9/2021 | Gary R. Barton | Schedules and Statement of Financial Affairs | Email correspondence to Porter Hedges regarding SOFA 4 analysis with additional questions | 0.2 | $177.00 |
| 9/10/2021 | John T. Young, Jr. | Schedules and Statement of Financial Affairs | Supervisory review of updated marketing teaser analysis | 1.2 | $1,620.00 |
| 9/16/2021 | Gary R. Barton | Schedules and Statement of Financial Affairs | Call with L. Cross (Grant Thornton) to discuss questions on midstream and status of SOFA 4 analysis | 0.1 | $88.50 |
| 9/20/2021 | Gary R. Barton | Schedules and Statement of Financial Affairs | Review spreadsheet provided by L. Cross (Grant Thornton) regarding SOFA 4 and bank accounts, and draft request list of additional information | 1.1 | $973.50 |
| 9/20/2021 | Gary R. Barton | Schedules and Statement of Financial Affairs | Call with M. Litvak (PSZJ) to discuss response to questions on SOFA 3 and SOFA 4 | 0.2 | $177.00 |
| 9/21/2021 | Gary R. Barton | Schedules and Statement of Financial Affairs | Additional analysis of Grant Thornton SOFA 4 update and draft commentary | 0.4 | $354.00 |
| 9/22/2021 | John T. Young, Jr. | Schedules and Statement of Financial Affairs | Supervisory review of SOFA analysis and draft commentary to same | 1.8 | $2,430.00 |
| | | | **Total Summary** | 295.3 | $226,700.50 |

| Expense Category | Amount |
|---|---|
| Legal | $700.00 |
| Research | $3,927.50 |
| **Total Out-of-Pocket Expenses** | **$4,627.50** |

| Date | Expense Category | Description | Cost |
|---|---|---|---|
| 8/15/2021 | Research | Research Software Subscription | $1,963.75 |
| 9/1/2021 | Legal | Laura Eisele (Laura J. Eisele, PLC) - counsel fees for September (Incurred 8/11/2021, not on previous fee applications) | $315.00 |
| 9/13/2021 | Legal | Laura Eisele (Laura J. Eisele, PLC) - counsel fees for September (Incurred 9/13/2021) | $385.00 |
| 9/15/2021 | Research | Research Software Subscription | $1,963.75 |
| **Total Expenses** | | | **$4,627.50** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **AGILON ENERGY HOLDINGS II LLC, *et al.*,** [1] | § | **Case No. 21-32156 (MI)** |
| | § | |
| Debtor. | § | (Jointly Administered) |
| | § | |

## ORDER ALLOWING INTERIM COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES OF RIVERON RTS, LLC[2] AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF AUGUST 11, 2021 THROUGH SEPTEMBER 30, 2021

The Court has considered the First Interim Application for Compensation and Reimbursement of Expenses filed by Riveron RTS, LLC f/k/a Conway MacKenzie, LLC ("Applicant"). The Court orders:

1. The Applicant is allowed interim compensation and reimbursement of expenses in the amount of $231,328.00.

2. The Debtors are authorized to disperse any unpaid amounts allowed by paragraph 1 of this Order.

Dated: _____, 2021

_____
THE HONORABLE MARVIN ISGUR
UNITED STATES BANKRUPTCY JUDGE

---

[1] The debtors and debtors in possession these chapter 11 cases (the "Bankruptcy Case(s)"), along with the last four digits of their respective Employer Identification Numbers, are as follows: Agilon Energy Holdings II LLC (3389) ("Agilon"), Case No. 21-32156; Victoria Port Power LLC (4894) ("VPP"), Case No. 21-32157; and Victoria City Power LLC (4169) ("VCP" and together with Agilon and CPP, the "Debtors"), Case No. 21-32158. The Debtors' mailing address is: 5850 San Felipe, Ste. 601, Houston, Texas 77057.

[2] Conway MacKenzie, LLC changed its name to Riveron RTS, LLC effective September 1, 2021.

# UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |
|---|---|
| In re: | **Chapter 11** |
|  | **Case No. 21-32156 (MI)** |
| **AGILON ENERGY HOLDINGS II LLC,** *et al.,*[1] |  |
|  | **(Jointly Administered)** |
| Debtors. |  |

**SUMMARY COVER SHEET OF THE SECOND INTERIM APPLICATION OF RIVERON RTS, LLC[2] FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF OCTOBER 1, 2021 THROUGH DECEMBER 31, 2021**

**IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE DAYS FROM THE DATE THIS APPLICATION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

[1] The debtors and debtors in possession these Chapter 11 Cases (the "Bankruptcy Case(s)"), along with the last four digits of their respective Employer Identification Numbers, are as follows: Agilon Energy Holdings II LLC (3389) ("Agilon"), Case No. 21-32156; Victoria Port Power LLC (4894) ("VPP"), Case No. 21-32157; and Victoria City Power LLC (4169) ("VCP" and together with Agilon and VPP, the "Debtors"), Case No. 21-32158. The Debtors' mailing address is: 480 Wildwood Forest Drive, Suite 475, Spring, Texas 77380.

[2] Conway MacKenzie, LLC changed its name to Riveron RTS, LLC effective September 1, 2021.

| Name of Applicant: | Riveron RTS, LLC |
|---|---|
| Applicant's Role in Case: | Financial Advisor to Official Committee of Unsecured Creditors |
| Docket No. of Employment Order(s): | [Docket No. 202] |
| Interim Application ( X )     No. ____2nd____ <br> Final Application   (    ) | This is the second interim fee application. |

| | Beginning Date | End Date |
|---|---|---|
| Time period covered by this Application for which interim compensation has not previously been awarded: | 10/1/2021 | 12/31/2021 |

| Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  ( Y  ) Y/N |
|---|

| Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? ( Y  ) Y/N |
|---|

| Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? ( Y  ) Y/N |
|---|

| Do expense reimbursements represent actual and necessary expenses incurred? ( Y  ) Y/N |
|---|

| Compensation Breakdown for Time Period Covered by this Application | |
|---|---|
| Total professional fees requested in this Application: | $192,213.50 |
| Total professional hours covered by this Application: | 235.5 |
| Average hourly rate for professionals: | $816.19 |
| Total paraprofessional fees requested in this Application: | $1,645.00 |
| Total paraprofessional hours covered by this Application: | 7.0 |
| Average hourly rate for paraprofessionals: | $235.00 |
| Total fees requested in this Application: | $193,858.50 |
| Total expense reimbursements requested in this Application: | $6,341.25 |
| Total fees and expenses requested in this Application: | $200,199.75 |
| Total fees and expenses awarded in all prior Applications: | $392,756.05 |

**Plan Status:** A plan has not been agreed to at this time. The sales process continues to move forward, forthcoming in the following weeks with an auction on February 2, 2022 and a Final Sale Hearing the following week on February 9, 2022. The Debtors have selected Texas Peaker Power II, LLC (owned by PE company, Rockland Capital) as the Stalking Horse Bid with a $64 MM bid for most of the Debtors' assets.

**Primary Benefits:** RTS performed various analyses on behalf of the Official Committee of Unsecured Creditors, including (i) negotiating the final DIP order, (ii) monitoring the sales process and operations through communications with the Debtors' investment banker and financial advisor, (iii) advocating for unsecured creditors rights as a part of the sales process, and (iv) investigating the prepetition sources and uses of Debtors' cash.

Dated: January 27, 2022          Riveron RTS, LLC

*/s/ John T. Young, Jr.*
John T. Young, Jr.
909 Fannin Street, Suite 4000
Houston, Texas 77010
Phone: (713) 650-0500
john.young@riveron.com

*Financial Advisor to the Official Committee of Unsecured Creditors*

**Time and Expense Detail for Riveron RTS**
**Second Interim Fee Application**

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| John T. Young, Jr. | Senior Managing Director | $1,350.00 | 47.0 | $63,450.00 |
| Gary R. Barton | Managing Director | $885.00 | 54.9 | $48,586.50 |
| Campbell C. Hughes | Director | $780.00 | 60.1 | $46,878.00 |
| Arjun N. Patel | Senior Associate | $570.00 | 18.8 | $10,716.00 |
| Matthew A. Sonnier | Associate | $440.00 | 5.2 | $2,288.00 |
| Ethan J. Stanley | Associate | $410.00 | 49.5 | $20,295.00 |
| Natalie J. Klein | Administrative Assistant | $235.00 | 7.0 | $1,645.00 |
| | | | | |
| **Total Hours and Fees** | | | **242.5** | **$193,858.50** |
| **Blended Rate** | | **$799.42** | | |

| Task Code | Hours | Amount |
|---|---|---|
| Asset Disposition | 46.1 | $44,747.50 |
| Business Analysis | 63.6 | $57,883.00 |
| Case Administration | 10.0 | $3,920.00 |
| Cash Flow Analysis/Reporting | 44.7 | $31,448.00 |
| Fee/Employment Applications | 44.4 | $22,932.00 |
| Hearing Attendance/Preparation | 1.0 | $1,065.00 |
| Meetings and Communications | 27.9 | $28,140.00 |
| Monthly Operating Reports | 4.0 | $3,099.00 |
| Schedules and Statement of Financial Affairs | 0.8 | $624.00 |
| **Total Hours and Fees** | **242.5** | **$193,858.50** |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 10/7/2021 | Gary R. Barton | Asset Disposition | Call with ERM to discuss potential investor follow up | 0.1 | $88.50 |
| 10/8/2021 | Gary R. Barton | Asset Disposition | Additional review of ERM's CIM to address questions received from potential bidder | 0.2 | $177.00 |
| 10/8/2021 | Gary R. Barton | Asset Disposition | Call with potential purchaser to discuss bidding process and introduction to ERM | 0.6 | $531.00 |
| 10/8/2021 | Gary R. Barton | Asset Disposition | Research related to Agilon prior asset sales | 0.2 | $177.00 |
| 10/13/2021 | Gary R. Barton | Asset Disposition | Call with L. Cross (Grant Thornton) to discuss stalking horse bid letter and Castleman related analysis | 0.2 | $177.00 |
| 10/13/2021 | Gary R. Barton | Asset Disposition | Call with potential bidder to discuss questions concerning process and follow up | 0.2 | $177.00 |
| 10/13/2021 | Gary R. Barton | Asset Disposition | Review and comment on stalking horse bid procedures letter and review counsel's comments to same | 0.6 | $531.00 |
| 10/13/2021 | Gary R. Barton | Asset Disposition | Review updated draft letters of bidders and draft commentary | 0.3 | $265.50 |
| 10/18/2021 | Arjun N. Patel | Asset Disposition | Drafting of weekly Committee presentation of sales process | 0.5 | $285.00 |
| 10/19/2021 | Gary R. Barton | Asset Disposition | Review draft APA and draft commentary | 0.4 | $354.00 |
| 10/19/2021 | Campbell C. Hughes | Asset Disposition | Supervisory review of weekly Committee presentation of sales process | 0.5 | $390.00 |
| 10/26/2021 | Arjun N. Patel | Asset Disposition | Draft updates to sales process in Committee presentation | 0.2 | $114.00 |
| 11/5/2021 | Gary R. Barton | Asset Disposition | Call with L. Cross (Grant Thornton) regarding status of bids | 0.3 | $265.50 |
| 11/5/2021 | Matthew A. Sonnier | Asset Disposition | Communications with C. Hughes (RTS) to discuss bid comparison | 0.1 | $44.00 |
| 11/5/2021 | Matthew A. Sonnier | Asset Disposition | Prepare summary comparison of key terms for each bid received | 1.9 | $836.00 |
| 11/5/2021 | Campbell C. Hughes | Asset Disposition | Review and analyze stalking horse bids. Supervisor review of preparation of summary of the same | 1.1 | $858.00 |
| 11/5/2021 | Gary R. Barton | Asset Disposition | Review bid documents received and draft commentary | 0.6 | $531.00 |
| 11/8/2021 | Gary R. Barton | Asset Disposition | Follow up call with PSZJ regarding bids received and prepare for UCC call update | 0.4 | $354.00 |
| 11/8/2021 | Gary R. Barton | Asset Disposition | Further review of bid documents received and draft commentary | 0.5 | $442.50 |
| 11/8/2021 | John T. Young, Jr. | Asset Disposition | Multiple calls with Committee member to discuss bids received and next steps in case | 1.3 | $1,755.00 |
| 11/8/2021 | Gary R. Barton | Asset Disposition | Review bid summary received from ERM and draft commentary | 0.3 | $265.50 |
| 11/8/2021 | Campbell C. Hughes | Asset Disposition | Review Debtors' summary presentation of stalking horse bids | 0.6 | $468.00 |
| 11/8/2021 | Gary R. Barton | Asset Disposition | Review of updated bid summary presentation received from ERM | 0.2 | $177.00 |
| 11/8/2021 | John T. Young, Jr. | Asset Disposition | Supervisory review of bid summary analysis in weekly UCC slide deck and draft commentary to same | 1.1 | $1,485.00 |
| 11/9/2021 | John T. Young, Jr. | Asset Disposition | Call with vendor to discuss relationship with bidder and other misc. items | 0.8 | $1,080.00 |
| 11/9/2021 | John T. Young, Jr. | Asset Disposition | Multiple calls with Committee member to discuss relationship with bidder and other case updates | 1.6 | $2,160.00 |
| 11/11/2021 | Gary R. Barton | Asset Disposition | Review additional bids received and draft commentary | 0.3 | $265.50 |
| 11/12/2021 | Gary R. Barton | Asset Disposition | Call with Hugh Smith regarding bid process questions | 0.1 | $88.50 |
| 11/12/2021 | John T. Young, Jr. | Asset Disposition | Multiple calls with Committee member to discuss stalking horse bid and other bids received | 1.3 | $1,755.00 |
| 11/12/2021 | Campbell C. Hughes | Asset Disposition | Review revised stalking horse bids | 0.8 | $624.00 |
| 11/12/2021 | John T. Young, Jr. | Asset Disposition | Review stalking horse bid and compare to other bids and draft commentary to same | 1.4 | $1,890.00 |
| 11/17/2021 | Campbell C. Hughes | Asset Disposition | Call with PSZJ, Locke Lorde, ERM, H. Smith and RTS (J. Young, G. Barton, C. Hughes) to discuss stalking horse bid selection | 0.5 | $390.00 |
| 11/17/2021 | Gary R. Barton | Asset Disposition | Call with PSZJ, Locke Lorde, ERM, H. Smith and RTS (J. Young, G. Barton, C. Hughes) to discuss stalking horse bid selection | 0.5 | $442.50 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 11/17/2021 | John T. Young, Jr. | Asset Disposition | Call with PSZJ, Locke Lorde, ERM, H. Smith and RTS (J. Young, G. Barton, C. Hughes) to discuss stalking horse bid selection | 0.5 | $675.00 |
| 11/17/2021 | John T. Young, Jr. | Asset Disposition | Follow up call with Committee member to discuss stalking horse bid selection after meeting with Debtor professionals | 0.3 | $405.00 |
| 11/19/2021 | Gary R. Barton | Asset Disposition | Review APA comments received from Debtor and draft commentary | 0.2 | $177.00 |
| 11/23/2021 | John T. Young, Jr. | Asset Disposition | Call with Debtors attorneys, PSZJ, Prudential attorneys and RTS (J. Young, G. Barton) regarding review of APA's | 1.2 | $1,620.00 |
| 11/23/2021 | Gary R. Barton | Asset Disposition | Call with Debtors attorneys, PSZJ, Prudential attorneys and RTS (J. Young, G. Barton) regarding review of APA's | 1.2 | $1,062.00 |
| 11/23/2021 | Gary R. Barton | Asset Disposition | Call with Debtors professionals, Prudential professionals, and PSZJ regarding review status of bids | 0.5 | $442.50 |
| 11/29/2021 | Gary R. Barton | Asset Disposition | Call with Debtors, Prudential and UCC to discuss bidder update | 0.4 | $354.00 |
| 11/29/2021 | Gary R. Barton | Asset Disposition | Review and consider potential bidder financial information, and send same to counsel | 0.2 | $177.00 |
| 11/30/2021 | Gary R. Barton | Asset Disposition | Review bid procedures and draft commentary | 0.4 | $354.00 |
| 11/30/2021 | Campbell C. Hughes | Asset Disposition | Review of order extending DIP milestones | 0.4 | $312.00 |
| 12/1/2021 | Gary R. Barton | Asset Disposition | Call with Hugh Smith to discuss lead bidder | 0.1 | $88.50 |
| 12/3/2021 | Gary R. Barton | Asset Disposition | Call with Hugh Smith to discuss follow up questions from call with Prudential regarding bids | 0.1 | $88.50 |
| 12/3/2021 | Gary R. Barton | Asset Disposition | Correspondence with Committee member request regarding stalking horse bidder | 0.3 | $265.50 |
| 12/3/2021 | Gary R. Barton | Asset Disposition | Follow up call with Hugh Smith to discuss lead bidder questions | 0.1 | $88.50 |
| 12/3/2021 | John T. Young, Jr. | Asset Disposition | Multiple calls with Committee member to discuss sales process and case updates | 1.1 | $1,485.00 |
| 12/3/2021 | John T. Young, Jr. | Asset Disposition | Research related to sales process and bidders in preparation for call with Committee member | 1.0 | $1,350.00 |
| 12/3/2021 | Gary R. Barton | Asset Disposition | Review additional changes to bidding procedures from Prudential | 0.4 | $354.00 |
| 12/9/2021 | Gary R. Barton | Asset Disposition | Review Rockland APA proposed adjustments and draft commentary | 0.5 | $442.50 |
| 12/10/2021 | Gary R. Barton | Asset Disposition | Attend APA update call with Prudential and Debtor | 0.6 | $531.00 |
| 12/10/2021 | John T. Young, Jr. | Asset Disposition | Various calls with Committee member to discuss sales process and case updates | 0.6 | $810.00 |
| 12/13/2021 | Gary R. Barton | Asset Disposition | Attend continued APA call with Prudential and Debtor | 0.4 | $354.00 |
| 12/13/2021 | Gary R. Barton | Asset Disposition | Review revised APA and draft commentary | 0.4 | $354.00 |
| 12/14/2021 | Gary R. Barton | Asset Disposition | Review Sidley revised APA draft | 0.8 | $708.00 |
| 12/15/2021 | Gary R. Barton | Asset Disposition | Call with Hugh Smith regarding APA questions | 0.2 | $177.00 |
| 12/15/2021 | Ethan J. Stanley | Asset Disposition | Continued revisions to Rockland APA summary in weekly UCC slide deck per G. Barton (RTS) feedback | 1.8 | $738.00 |
| 12/15/2021 | John T. Young, Jr. | Asset Disposition | Review bid procedures motion and draft commentary | 1.7 | $2,295.00 |
| 12/15/2021 | Gary R. Barton | Asset Disposition | Review bid procedures motion filed and draft commentary | 0.4 | $354.00 |
| 12/15/2021 | Campbell C. Hughes | Asset Disposition | Review of bidding procedures motion and draft APA | 1.4 | $1,092.00 |
| 12/15/2021 | Ethan J. Stanley | Asset Disposition | Review Rockland APA and draft summary on weekly UCC slide deck | 0.9 | $369.00 |
| 12/15/2021 | Gary R. Barton | Asset Disposition | Review Sidley additional changes to revised APA draft and comment thereon | 0.3 | $265.50 |
| 12/15/2021 | Ethan J. Stanley | Asset Disposition | Revisions to Rockland APA summary in weekly UCC slide deck per C. Hughes (RTS) feedback | 0.8 | $328.00 |
| 12/15/2021 | Ethan J. Stanley | Asset Disposition | Revisions to Rockland APA summary in weekly UCC slide deck per G. Barton (RTS) feedback | 2.2 | $902.00 |
| 12/15/2021 | John T. Young, Jr. | Asset Disposition | Supervisory review of updated APA and draft commentary | 1.3 | $1,755.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 12/15/2021 | John T. Young, Jr. | Asset Disposition | Various internal calls J. Young and G. Barton to discuss UCC slide deck update with focus on APA summary | 0.8 | $1,080.00 |
| 12/15/2021 | Gary R. Barton | Asset Disposition | Various internal calls J. Young and G. Barton to discuss UCC slide deck update with focus on APA summary | 0.8 | $708.00 |
| 12/16/2021 | Gary R. Barton | Asset Disposition | Call with counsel of prospective bidder regarding various questions | 0.2 | $177.00 |
| 12/16/2021 | John T. Young, Jr. | Asset Disposition | Multiple calls with Committee member to discuss bidders' APA and other case updates | 1.9 | $2,565.00 |
| 10/1/2021 | Campbell C. Hughes | Business Analysis | Review and summarize contents of first batch of Castleman production | 1.7 | $1,326.00 |
| 10/1/2021 | Gary R. Barton | Business Analysis | Review misc. Castleman documents provided via production | 0.8 | $708.00 |
| 10/1/2021 | Gary R. Barton | Business Analysis | Review weekly update reporting received from Debtors | 0.3 | $265.50 |
| 10/4/2021 | Gary R. Barton | Business Analysis | Call with L. Cross (Grant Thornton) to discuss questions received regarding Prudential debt | 0.1 | $88.50 |
| 10/4/2021 | Gary R. Barton | Business Analysis | Correspondence to Committee member questions regarding Prudential | 0.4 | $354.00 |
| 10/4/2021 | Campbell C. Hughes | Business Analysis | Prepare Committee presentation summarizing QSE negotiations, cash flows, operations, and sale process update | 3.1 | $2,418.00 |
| 10/4/2021 | Campbell C. Hughes | Business Analysis | Review and analyze Debtors' weekly operations and sales process reporting package | 1.2 | $936.00 |
| 10/4/2021 | Gary R. Barton | Business Analysis | Review weekly update reporting received from Debtors and draft commentary | 0.3 | $265.50 |
| 10/5/2021 | Campbell C. Hughes | Business Analysis | Review motion to approve agreement with GE regarding return of repaired turbine | 0.8 | $624.00 |
| 10/5/2021 | Campbell C. Hughes | Business Analysis | Revise Committee presentation to incorporate feedback and finalize for Committee circulation | 1.1 | $858.00 |
| 10/6/2021 | Gary R. Barton | Business Analysis | Review draft of updated UCC slide deck and draft commentary | 0.6 | $531.00 |
| 10/6/2021 | John T. Young, Jr. | Business Analysis | Supervisory review of weekly UCC slide deck and draft commentary to same | 1.3 | $1,755.00 |
| 10/7/2021 | Gary R. Barton | Business Analysis | Call with Porter Hedges and PSZJ to discuss status Castleman update and documents received | 0.5 | $442.50 |
| 10/7/2021 | Gary R. Barton | Business Analysis | Follow up call with M. Warner (PSZJ) after UCC call to discuss next steps on outstanding case issues | 0.2 | $177.00 |
| 10/7/2021 | Gary R. Barton | Business Analysis | Prepare for UCC weekly update | 1.0 | $885.00 |
| 10/8/2021 | Campbell C. Hughes | Business Analysis | Review and analyze Victoria Port and Victoria City October operating data summary reports | 0.9 | $702.00 |
| 10/8/2021 | Gary R. Barton | Business Analysis | Review operating summary information for Port and City and draft commentary | 0.2 | $177.00 |
| 10/11/2021 | Arjun N. Patel | Business Analysis | Drafting of weekly Committee presentation of sales process and operating report | 0.7 | $399.00 |
| 10/11/2021 | Gary R. Barton | Business Analysis | Review of new documents added to the marketing data room and draft commentary | 0.2 | $177.00 |
| 10/11/2021 | Gary R. Barton | Business Analysis | Review weekly operations and marketing updates and draft commentary | 0.3 | $265.50 |
| 10/11/2021 | Gary R. Barton | Business Analysis | Review work plan for Castleman disbursements analysis | 0.4 | $354.00 |
| 10/12/2021 | John T. Young, Jr. | Business Analysis | Analyze and review Castleman cash payment analysis and draft commentary to same | 1.0 | $1,350.00 |
| 10/12/2021 | Gary R. Barton | Business Analysis | Call with L. Cross (Grant Thornton) regarding Castleman payment analysis and open questions | 0.2 | $177.00 |
| 10/12/2021 | Gary R. Barton | Business Analysis | Call with M. Warner (PSZJ) to review draft of Castleman payment analysis | 0.6 | $531.00 |
| 10/12/2021 | Gary R. Barton | Business Analysis | Review and analysis of Agilon historical cash payments analysis to Castleman entities and draft commentary | 1.2 | $1,062.00 |
| 10/13/2021 | Gary R. Barton | Business Analysis | Review and analysis of updated Castleman payment analysis and draft commentary | 0.6 | $531.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 10/14/2021 | Gary R. Barton | Business Analysis | Review of updated Castleman payment analysis and draft commentary | 0.5 | $442.50 |
| 10/18/2021 | Arjun N. Patel | Business Analysis | Drafting of weekly Committee presentation of operating report | 0.7 | $399.00 |
| 10/18/2021 | Gary R. Barton | Business Analysis | Review weekly reports received from Debtors and draft commentary | 0.3 | $265.50 |
| 10/19/2021 | Gary R. Barton | Business Analysis | Call with L. Cross (Grant Thornton) regarding September fee payments and Castleman analysis | 0.1 | $88.50 |
| 10/19/2021 | Gary R. Barton | Business Analysis | Call with Porter Hedges and PSZJ to discuss status update from conflict counsel | 0.8 | $708.00 |
| 10/19/2021 | Gary R. Barton | Business Analysis | Review draft of updated UCC slide deck and draft commentary | 0.3 | $265.50 |
| 10/19/2021 | Campbell C. Hughes | Business Analysis | Supervisory review of weekly Committee presentation of operations report | 0.6 | $468.00 |
| 10/19/2021 | Arjun N. Patel | Business Analysis | Updates to Committee presentation to incorporate supervisory comments from C. Hughes and G. Barton (RTS) | 1.3 | $741.00 |
| 10/20/2021 | Campbell C. Hughes | Business Analysis | Finalize Committee presentation materials | 0.6 | $468.00 |
| 10/20/2021 | Gary R. Barton | Business Analysis | Review and finalize weekly UCC slide deck update | 0.2 | $177.00 |
| 10/20/2021 | Gary R. Barton | Business Analysis | Review draft of updated UCC slide deck and draft commentary | 0.3 | $265.50 |
| 10/20/2021 | John T. Young, Jr. | Business Analysis | Supervisory review of weekly UCC slide deck with focus on operations and sales process update and draft commentary to same | 0.7 | $945.00 |
| 10/21/2021 | Gary R. Barton | Business Analysis | Call with Porter Hedges and PSZJ regarding continued status update from conflicts counsel | 0.4 | $354.00 |
| 10/21/2021 | Gary R. Barton | Business Analysis | Prepare for UCC weekly update | 0.4 | $354.00 |
| 10/25/2021 | Campbell C. Hughes | Business Analysis | Review Leidos site visit letter | 0.6 | $468.00 |
| 10/25/2021 | Campbell C. Hughes | Business Analysis | Review weekly sales process and operational reporting package | 0.5 | $390.00 |
| 10/26/2021 | Arjun N. Patel | Business Analysis | Draft updates to operating report in Committee presentation | 0.2 | $114.00 |
| 10/26/2021 | Gary R. Barton | Business Analysis | Review and consider Leidos site visit letter | 0.3 | $265.50 |
| 10/26/2021 | Campbell C. Hughes | Business Analysis | Review CRO proposal of QSE replacement and associated term sheets | 0.6 | $468.00 |
| 10/26/2021 | Gary R. Barton | Business Analysis | Review of proposed QSE terms and draft commentary to same | 0.2 | $177.00 |
| 10/26/2021 | Gary R. Barton | Business Analysis | Review weekly operations and marketing updates and draft commentary | 0.2 | $177.00 |
| 10/27/2021 | Gary R. Barton | Business Analysis | Call with Grant Thornton and RTS (G. Barton, C. Hughes) to discuss and review of Castleman payment analysis | 0.4 | $354.00 |
| 10/27/2021 | Campbell C. Hughes | Business Analysis | Call with Grant Thornton and RTS (G. Barton, C. Hughes) to discuss and review of Castleman payment analysis | 0.4 | $312.00 |
| 10/28/2021 | Gary R. Barton | Business Analysis | Call with PSZJ and Porter Hedges regarding status update on conflict issues | 0.5 | $442.50 |
| 10/28/2021 | Gary R. Barton | Business Analysis | Prelim review of Porter Hedges memo detailing Castleman contracts and draft commentary to same | 0.6 | $531.00 |
| 10/28/2021 | John T. Young, Jr. | Business Analysis | Supervisory review of initial draft of weekly Committee presentation with focus on operations and marketing updates and draft commentary to same | 0.7 | $945.00 |
| 10/29/2021 | Gary R. Barton | Business Analysis | Review weekly update reporting received from Debtors | 0.2 | $177.00 |
| 11/1/2021 | Gary R. Barton | Business Analysis | Review and draft commentary of Castleman claims received to date and forward comments to counsel | 0.3 | $265.50 |
| 11/1/2021 | Campbell C. Hughes | Business Analysis | Review claims register and summarize Castleman-entity proofs of claims | 0.7 | $546.00 |
| 11/1/2021 | Gary R. Barton | Business Analysis | Review weekly operations and marketing updates and draft commentary | 0.1 | $88.50 |
| 11/1/2021 | Campbell C. Hughes | Business Analysis | Review weekly sales process and operational reporting package | 0.5 | $390.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 11/1/2021 | Arjun N. Patel | Business Analysis | Updates to sales process and operating report Committee presentation | 0.5 | $285.00 |
| 11/2/2021 | Gary R. Barton | Business Analysis | Review draft of updated UCC slide deck and draft commentary | 0.4 | $354.00 |
| 11/3/2021 | Gary R. Barton | Business Analysis | Review draft Leidos engineering report on the projects and draft commentary | 0.6 | $531.00 |
| 11/4/2021 | Gary R. Barton | Business Analysis | Call with PSZJ and Porter Hedges regarding status update | 0.4 | $354.00 |
| 11/4/2021 | Gary R. Barton | Business Analysis | Review Debtors motion to compel turnover | 0.2 | $177.00 |
| 11/4/2021 | Gary R. Barton | Business Analysis | Review executory contract schedule filed | 0.2 | $177.00 |
| 11/8/2021 | Gary R. Barton | Business Analysis | Prepare for UCC weekly update | 0.6 | $531.00 |
| 11/8/2021 | Gary R. Barton | Business Analysis | Review and finalize weekly UCC slide deck update | 0.4 | $354.00 |
| 11/8/2021 | Gary R. Barton | Business Analysis | Review turnover motion pleadings and draft commentary | 0.3 | $265.50 |
| 11/10/2021 | Gary R. Barton | Business Analysis | Call with Hugh Smith regarding operational questions | 0.1 | $88.50 |
| 11/15/2021 | Arjun N. Patel | Business Analysis | Drafting of weekly Committee presentation of sales process and operating report | 0.5 | $285.00 |
| 11/17/2021 | Gary R. Barton | Business Analysis | Review draft of updated UCC slide deck and draft commentary | 0.3 | $265.50 |
| 11/17/2021 | Campbell C. Hughes | Business Analysis | Supervisory review of weekly Committee presentation of operations report and sales process | 1.1 | $858.00 |
| 11/17/2021 | John T. Young, Jr. | Business Analysis | Supervisory review of weekly UCC slide deck and draft commentary to same | 0.7 | $945.00 |
| 11/17/2021 | Arjun N. Patel | Business Analysis | Updates to Committee presentation to incorporate supervisory comments from C. Hughes (RTS) | 0.3 | $171.00 |
| 11/18/2021 | John T. Young, Jr. | Business Analysis | Prepare for UCC weekly update | 0.3 | $405.00 |
| 11/18/2021 | Campbell C. Hughes | Business Analysis | Prepare for weekly Committee call | 0.5 | $390.00 |
| 11/19/2021 | Gary R. Barton | Business Analysis | Call from Hugh Smith regarding request for vendor assistance | 0.1 | $88.50 |
| 11/19/2021 | Gary R. Barton | Business Analysis | Call to vendor to discuss request for assistance with services | 0.2 | $177.00 |
| 11/19/2021 | Gary R. Barton | Business Analysis | Review weekly update reporting received from Debtors | 0.2 | $177.00 |
| 11/22/2021 | John T. Young, Jr. | Business Analysis | Supervisory review of weekly operating report and cash flow update | 1.2 | $1,620.00 |
| 11/23/2021 | Gary R. Barton | Business Analysis | Review Agilon motion to assume Tenn Nat Gas pipeline agreement | 0.2 | $177.00 |
| 11/29/2021 | Gary R. Barton | Business Analysis | Review Castleman complaint filed by Rockland and draft commentary | 0.4 | $354.00 |
| 11/29/2021 | Gary R. Barton | Business Analysis | Review weekly operations reports and draft commentary | 0.2 | $177.00 |
| 11/29/2021 | John T. Young, Jr. | Business Analysis | Supervisory review of weekly UCC slide deck | 0.8 | $1,080.00 |
| 11/29/2021 | Arjun N. Patel | Business Analysis | Updates to sales process and operating report Committee presentation to incorporate G. Barton (RTS) feedback | 0.5 | $285.00 |
| 11/30/2021 | Campbell C. Hughes | Business Analysis | Review of weekly operating report | 0.4 | $312.00 |
| 11/30/2021 | Campbell C. Hughes | Business Analysis | Supervisory review of biweekly Committee presentation | 0.5 | $390.00 |
| 12/1/2021 | Campbell C. Hughes | Business Analysis | Prepare committee presentation including sales process and operations update | 2.9 | $2,262.00 |
| 12/2/2021 | Gary R. Barton | Business Analysis | Review draft of updated UCC slide deck and draft commentary | 0.3 | $265.50 |
| 12/2/2021 | Gary R. Barton | Business Analysis | Review weekly operations and marketing updates and draft commentary | 0.3 | $265.50 |
| 12/2/2021 | John T. Young, Jr. | Business Analysis | Supervisory review of weekly UCC slide deck | 0.9 | $1,215.00 |
| 12/6/2021 | Gary R. Barton | Business Analysis | Review misc. correspondence received from counsel regarding bid procedures | 0.2 | $177.00 |
| 12/6/2021 | Gary R. Barton | Business Analysis | Review weekly operations and marketing updates | 0.2 | $177.00 |
| 12/8/2021 | Gary R. Barton | Business Analysis | Call with PSZJ and Porter Hedges regarding conflict counsel update | 0.3 | $265.50 |
| 12/9/2021 | Gary R. Barton | Business Analysis | Review weekly operations and marketing updates and draft commentary | 0.2 | $177.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 12/13/2021 | Ethan J. Stanley | Business Analysis | Drafting of weekly Committee presentation of sales process and operating report | 0.7 | $287.00 |
| 12/13/2021 | Gary R. Barton | Business Analysis | Review weekly operations and marketing updates | 0.2 | $177.00 |
| 12/13/2021 | Ethan J. Stanley | Business Analysis | Updates to sales process and operating report Committee presentation | 0.6 | $246.00 |
| 12/14/2021 | John T. Young, Jr. | Business Analysis | Review weekly operations and marketing updates and draft commentary | 0.3 | $405.00 |
| 12/15/2021 | John T. Young, Jr. | Business Analysis | Multiple internal calls between J. Young and G. Barton to discuss sales process | 1.1 | $1,485.00 |
| 12/15/2021 | Gary R. Barton | Business Analysis | Multiple internal calls between J. Young and G. Barton to discuss sales process | 1.1 | $973.50 |
| 12/15/2021 | Ethan J. Stanley | Business Analysis | Review bid procedures and prepare timeline in weekly UCC slide deck | 0.4 | $164.00 |
| 12/15/2021 | Gary R. Barton | Business Analysis | Review draft of updated UCC slide deck and draft commentary | 0.3 | $265.50 |
| 12/15/2021 | Campbell C. Hughes | Business Analysis | Supervisory review of preparation of weekly Committee presentation | 0.9 | $702.00 |
| 12/15/2021 | John T. Young, Jr. | Business Analysis | Supervisory review of weekly operating report and cash flow update | 1.8 | $2,430.00 |
| 12/15/2021 | John T. Young, Jr. | Business Analysis | Supervisory review of weekly UCC slide deck and draft commentary | 1.6 | $2,160.00 |
| 12/16/2021 | Gary R. Barton | Business Analysis | Prepare for call with UCC to discuss weekly case updates | 0.3 | $265.50 |
| 12/16/2021 | John T. Young, Jr. | Business Analysis | Prepare for UCC weekly update | 0.6 | $810.00 |
| 12/16/2021 | Gary R. Barton | Business Analysis | Review updated UCC slide deck draft and comment thereon | 0.2 | $177.00 |
| 12/16/2021 | Gary R. Barton | Business Analysis | Review weekly operations and marketing updates and draft commentary | 0.2 | $177.00 |
| 12/16/2021 | John T. Young, Jr. | Business Analysis | Supervisory review of updated weekly UCC slide deck | 0.7 | $945.00 |
| 12/20/2021 | Gary R. Barton | Business Analysis | Review weekly operations and marketing updates | 0.1 | $88.50 |
| 12/20/2021 | Ethan J. Stanley | Business Analysis | Updates to sales process and operating report analysis | 0.4 | $164.00 |
| 12/27/2021 | Ethan J. Stanley | Business Analysis | Updates to sales process and operating report Committee presentation | 0.5 | $205.00 |
| 12/28/2021 | Gary R. Barton | Business Analysis | Review weekly operations and marketing updates | 0.2 | $177.00 |
| 12/29/2021 | Gary R. Barton | Business Analysis | Email correspondence to L. Cross (Grant Thornton) regarding Castleman cure amounts | 0.1 | $88.50 |
| 10/11/2021 | Natalie J. Klein | Case Administration | Prepare WIP billing data of prior week for all professionals | 1.0 | $235.00 |
| 10/11/2021 | Gary R. Barton | Case Administration | Review status of August and September professional fee statements to reconcile fees to budget | 0.4 | $354.00 |
| 10/18/2021 | Natalie J. Klein | Case Administration | Prepare WIP billing data of prior week for all professionals | 1.0 | $235.00 |
| 10/19/2021 | Gary R. Barton | Case Administration | True up Debtors' August overpayment to PSZJ for correct payment to Riveron for September fees | 0.5 | $442.50 |
| 10/20/2021 | Gary R. Barton | Case Administration | Call with L. Cross (Grant Thornton) regarding September fee payments | 0.1 | $88.50 |
| 10/20/2021 | Gary R. Barton | Case Administration | Various email correspondence to PSZJ regarding September fee payments | 0.2 | $177.00 |
| 10/25/2021 | Natalie J. Klein | Case Administration | Prepare WIP billing data of prior week for all professionals | 1.0 | $235.00 |
| 11/1/2021 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.4 | $94.00 |
| 11/8/2021 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.6 | $141.00 |
| 11/12/2021 | Gary R. Barton | Case Administration | Call with L. Cross (Grant Thornton) regarding status of professional fee payments | 0.2 | $177.00 |
| 11/12/2021 | Gary R. Barton | Case Administration | Draft email to Prudential counsel regarding professional fee payments | 0.2 | $177.00 |
| 11/12/2021 | Gary R. Barton | Case Administration | Email correspondence to counsel regarding professional fee payments | 0.1 | $88.50 |
| 11/15/2021 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.4 | $94.00 |
| 11/15/2021 | Gary R. Barton | Case Administration | Various calls with C. Post regarding professional fee payments | 0.3 | $265.50 |
| 11/29/2021 | Gary R. Barton | Case Administration | Forward W9 and wire instructions to Tateswood | 0.1 | $88.50 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/29/2021 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.6 | $141.00 |
| 12/2/2021 | Ethan J. Stanley | Case Administration | Prepare internal billing invoice of October fee statement and various communications with G. Barton (RTS) regarding same | 0.8 | $328.00 |
| 12/6/2021 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.5 | $117.50 |
| 12/7/2021 | Gary R. Barton | Case Administration | Call with L. Cross (Grant Thornton) regarding October fee statement and professional fee payments | 0.1 | $88.50 |
| 12/13/2021 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.5 | $117.50 |
| 12/20/2021 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.5 | $117.50 |
| 12/27/2021 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.5 | $117.50 |
| 10/1/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review budget for the installation of GE turbine at Port | 0.1 | $88.50 |
| 10/4/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Prepare RTS work plan for analyzing bank statements received | 0.4 | $354.00 |
| 10/4/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review and analyze Debtors' weekly financial reporting package | 0.7 | $546.00 |
| 10/6/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Prepare analysis of Debtors bank statements and general ledger | 1.1 | $858.00 |
| 10/7/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Continue analysis of Debtors bank statements and general ledger | 1.8 | $1,404.00 |
| 10/7/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review Agilon's weekly update reporting package with focus on budget update and draft commentary | 0.6 | $531.00 |
| 10/11/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Analysis and drafting of Committee presentation of DIP forecasts | 0.9 | $513.00 |
| 10/11/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Analysis of Debtors' historical bank statement activity on Veritex bank statement, and draft email correspondence to L. Cross (Grant Thornton) regarding same | 0.4 | $354.00 |
| 10/11/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with L. Cross (Grant Thornton) to discuss questions concerning budget and weekly update call | 0.2 | $177.00 |
| 10/11/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Continue analysis of Debtors bank statements and general ledger | 1.2 | $936.00 |
| 10/11/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Continue analysis of Debtors bank statements and general ledger | 1.9 | $1,482.00 |
| 10/12/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Prepare summary analysis of cash flows by bank account | 5.1 | $3,978.00 |
| 10/13/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Finalize summary analysis of cash flows by bank account | 0.9 | $702.00 |
| 10/13/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Investigate discrepancies between general ledger and bank statements and summarize findings | 1.4 | $1,092.00 |
| 10/13/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Reconciliation of general ledger cash outflows to bank statements | 2.9 | $1,653.00 |
| 10/18/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Finalize cash reconciliation report | 0.4 | $312.00 |
| 10/18/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review and analyze the Debtors' revised DIP budget | 0.7 | $546.00 |
| 10/18/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review Debtors' weekly financial reporting package and summarize key findings for Committee presentation | 0.6 | $468.00 |
| 10/18/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review updated budget received from Debtors and draft commentary | 0.4 | $354.00 |
| 10/19/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with PSZJ and RTS (J. Young, G. Barton, C. Hughes) to discuss cash reconciliation analysis | 0.3 | $265.50 |
| 10/19/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Call with PSZJ and RTS (J. Young, G. Barton, C. Hughes) to discuss cash reconciliation analysis | 0.3 | $234.00 |
| 10/19/2021 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Call with PSZJ and RTS (J. Young, G. Barton, C. Hughes) to discuss cash reconciliation analysis | 0.3 | $405.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/19/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Drafting of updated DIP budget and analysis of differences to prior budget provided | 1.3 | $741.00 |
| 10/27/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Follow up call with Grant Thornton to discuss cash reconciliation analysis | 0.3 | $234.00 |
| 10/27/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Revise cash reconciliation analysis per discussion with Grant Thornton | 0.4 | $312.00 |
| 10/28/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Continue to revise cash reconciliation analysis per discussion with Grant Thornton | 0.5 | $390.00 |
| 10/28/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review and analyze weekly financial reporting package | 0.7 | $546.00 |
| 10/28/2021 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Supervisory review of DIP model and analysis | 1.2 | $1,620.00 |
| 10/29/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Analysis and drafting of questions related to DIP actuals not rolling in report provided by Debtor's advisors | 0.5 | $285.00 |
| 10/29/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Continue to revise cash reconciliation analysis per discussion with Grant Thornton | 0.6 | $468.00 |
| 10/29/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Updates to DIP forecasts with updated actuals provided by Debtor's advisors | 0.4 | $228.00 |
| 10/29/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Updates to DIP model budget to actual analysis and drafting of Committee presentation | 1.9 | $1,083.00 |
| 11/4/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Review Agilon's weekly update reporting package with focus on budget update and draft commentary | 0.2 | $177.00 |
| 11/7/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Analyze general ledger for preference transactions and prepare summary of the same | 1.6 | $1,248.00 |
| 11/9/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Updates to cash flow model budget to actual analysis and drafting of Committee presentation | 0.4 | $228.00 |
| 11/10/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review Debtors' weekly financial reporting package | 0.5 | $390.00 |
| 11/12/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with Hugh Smith to discuss professional fee payments and budget considerations | 0.3 | $265.50 |
| 11/12/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Updates to cash flow model budget to actual analysis and drafting of Committee presentation | 0.8 | $456.00 |
| 11/15/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with L. Cross (Grant Thornton) regarding professional fees | 0.1 | $88.50 |
| 11/18/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review of weekly financial reporting package | 0.8 | $624.00 |
| 11/22/2021 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Pull weekly WIP to evaluate RTS total professional fees accrued for G. Barton (RTS) review | 0.4 | $164.00 |
| 11/22/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Research status of Nevada Bentley payment from Debtor | 0.2 | $177.00 |
| 11/22/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Updates to cash flow model budget to actual analysis and drafting of Committee presentation | 0.5 | $285.00 |
| 11/24/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with Hugh Smith regarding updates on professional fees and payments | 0.2 | $177.00 |
| 11/24/2021 | Gary R. Barton | Cash Flow Analysis/Reporting | Various email correspondence with J. Pomerantz (PSZJ) regarding professional fee payments | 0.2 | $177.00 |
| 11/29/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Updates to cash flow model budget to actual analysis and drafting of commentary on variances | 0.7 | $399.00 |
| 11/30/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Drafting of presentation for revised DIP milestones for Committee | 0.5 | $285.00 |
| 11/30/2021 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review of Debtors' weekly financial reporting package | 0.6 | $468.00 |
| 12/10/2021 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Updates to DIP model budget to actual analysis and drafting of Committee presentation | 0.5 | $205.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 12/13/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Internal call (A. Patel, E. Stanley) to discuss comments and revisions to weekly UCC slide deck with focus on cash flow analysis | 0.2 | $114.00 |
| 12/13/2021 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Internal call (A. Patel, E. Stanley) to discuss comments and revisions to weekly UCC slide deck with focus on cash flow analysis | 0.2 | $82.00 |
| 12/13/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Review of weekly Committee presentation and draft commentary for E. Stanley (RTS) | 0.4 | $228.00 |
| 12/13/2021 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Updates to DIP model budget to actual analysis and drafting of Committee presentation | 1.7 | $697.00 |
| 12/15/2021 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Revisions to cash flow analysis per C. Hughes (RTS) feedback | 0.4 | $164.00 |
| 12/20/2021 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Updates to DIP model budget to actual analysis | 0.8 | $328.00 |
| 12/27/2021 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Updates to DIP model budget to actual analysis and drafting of Committee presentation | 2.1 | $861.00 |
| 10/1/2021 | Ethan J. Stanley | Fee/Employment Applications | Compile RTS professionals time detail in September monthly fee model | 1.1 | $451.00 |
| 10/1/2021 | Ethan J. Stanley | Fee/Employment Applications | Download WIP billable time to prepare summary table for RTS September | 0.4 | $164.00 |
| 10/1/2021 | Ethan J. Stanley | Fee/Employment Applications | Draft email of WIP billable time to RTS team for September time detail | 0.2 | $82.00 |
| 10/1/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare September monthly fee model for team time detail compilation | 2.1 | $861.00 |
| 10/4/2021 | Ethan J. Stanley | Fee/Employment Applications | Continue review of all task codes, time details, and recorded time entries from RTS professionals | 1.2 | $492.00 |
| 10/4/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of all task codes, time details, and recorded time entries from RTS professionals | 2.3 | $943.00 |
| 10/4/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of team time detail for September monthly fee application for meeting attendance | 1.1 | $451.00 |
| 10/5/2021 | Ethan J. Stanley | Fee/Employment Applications | Continue review of all task codes, time details, and recorded time entries from RTS professionals | 1.6 | $656.00 |
| 10/5/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare the September monthly fee statement draft with finalized charts and billing amounts | 0.5 | $205.00 |
| 10/5/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of check systems and formulas in the September monthly statement model | 0.3 | $123.00 |
| 10/5/2021 | Ethan J. Stanley | Fee/Employment Applications | Spell and grammar review in September monthly statement model | 0.2 | $82.00 |
| 10/6/2021 | Matthew A. Sonnier | Fee/Employment Applications | Assist with preparation of monthly fee statement | 1.1 | $484.00 |
| 10/6/2021 | Ethan J. Stanley | Fee/Employment Applications | Draft accrued expenses to date in September monthly | 0.3 | $123.00 |
| 10/6/2021 | Ethan J. Stanley | Fee/Employment Applications | Finalize draft of September fee statement and final check prior to sending to C. Hughes | 0.3 | $123.00 |
| 10/6/2021 | Ethan J. Stanley | Fee/Employment Applications | Internal call (M. Sonnier, E. Stanley) to discuss accrued expenses for Agilon case to date | 0.2 | $82.00 |
| 10/6/2021 | Matthew A. Sonnier | Fee/Employment Applications | Internal call (M. Sonnier, E. Stanley) to discuss accrued expenses for Agilon case to date | 0.2 | $88.00 |
| 10/6/2021 | Ethan J. Stanley | Fee/Employment Applications | Revisions to September monthly fee statement per M. Sonnier (RTS) feedback | 0.1 | $41.00 |
| 10/8/2021 | Ethan J. Stanley | Fee/Employment Applications | Follow up email correspondence with C. Hughes (RTS) and PSZJ to discuss CNO for monthly statements | 0.4 | $164.00 |
| 10/11/2021 | Ethan J. Stanley | Fee/Employment Applications | Draft email correspondence to PSZJ for September monthly fee statement | 0.1 | $41.00 |
| 10/11/2021 | John T. Young, Jr. | Fee/Employment Applications | Review of RTS's September fee statement and review time detail summary | 0.8 | $1,080.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|--------------|-----------|-------------|-------|--------|
| 10/11/2021 | Ethan J. Stanley | Fee/Employment Applications | Revisions to September monthly fee statement per G. Barton (RTS) feedback | 0.3 | $123.00 |
| 10/12/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare first interim fee model for team time detail compilation | 1.0 | $410.00 |
| 10/14/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare Word document draft of interim statement with language and task code descriptions | 0.8 | $328.00 |
| 10/18/2021 | Ethan J. Stanley | Fee/Employment Applications | Continue preparing Word doc exhibits for first interim application | 0.5 | $205.00 |
| 10/18/2021 | Ethan J. Stanley | Fee/Employment Applications | Continue to prepare Word doc draft of interim statement with language and task code descriptions | 1.0 | $410.00 |
| 10/19/2021 | Campbell C. Hughes | Fee/Employment Applications | Prepare analysis calculating UCC professional fees relative to DIP budget and pro forma payments | 0.7 | $546.00 |
| 10/22/2021 | Ethan J. Stanley | Fee/Employment Applications | Finalize draft of first interim fee application and final review prior to sending to supervisory review | 2.4 | $984.00 |
| 10/25/2021 | Ethan J. Stanley | Fee/Employment Applications | Draft email correspondence with September fee application invoice to internal billing to file | 0.2 | $82.00 |
| 10/26/2021 | Campbell C. Hughes | Fee/Employment Applications | Supervisory review of interim fee application | 0.8 | $624.00 |
| 10/28/2021 | John T. Young, Jr. | Fee/Employment Applications | Supervisory review of interim fee application and draft commentary to same | 0.6 | $810.00 |
| 10/29/2021 | Ethan J. Stanley | Fee/Employment Applications | Draft email correspondence with first interim fee application to RTS and PSZJ to file with the court | 0.2 | $82.00 |
| 10/29/2021 | Ethan J. Stanley | Fee/Employment Applications | Review changes by PSZJ and draft email correspondence regarding filing first interim fee application | 0.3 | $123.00 |
| 10/29/2021 | Gary R. Barton | Fee/Employment Applications | Review interim fee application to be filed and draft commentary | 0.5 | $442.50 |
| 11/1/2021 | Ethan J. Stanley | Fee/Employment Applications | Download WIP billable time to prepare summary table for RTS October fee statement | 0.2 | $82.00 |
| 11/1/2021 | Ethan J. Stanley | Fee/Employment Applications | Draft email of WIP billable time to RTS team for October time detail | 0.1 | $41.00 |
| 11/1/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare October monthly fee model for team time detail compilation | 2.0 | $820.00 |
| 11/2/2021 | Ethan J. Stanley | Fee/Employment Applications | Review expense detail for October from internal accounts payable team and draft expense detail in October monthly fee statement | 0.4 | $164.00 |
| 11/4/2021 | Matthew A. Sonnier | Fee/Employment Applications | Assist with preparation of monthly fee statement | 0.9 | $396.00 |
| 11/4/2021 | Ethan J. Stanley | Fee/Employment Applications | Compile RTS professionals time detail in October monthly fee model | 0.3 | $123.00 |
| 11/4/2021 | Ethan J. Stanley | Fee/Employment Applications | Continue review of all task codes, time details, and recorded time entries from RTS professionals | 1.0 | $410.00 |
| 11/4/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare the October monthly fee statement draft with finalized charts and billing amounts | 0.4 | $164.00 |
| 11/4/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of all task codes and time entries for all RTS professionals | 2.3 | $943.00 |
| 11/4/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of check systems and formulas in the October monthly statement model | 0.3 | $123.00 |
| 11/4/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of team time detail for October monthly fee application for meeting attendance | 0.3 | $123.00 |
| 11/4/2021 | Ethan J. Stanley | Fee/Employment Applications | Spell and grammar review in October monthly statement model | 0.1 | $41.00 |
| 11/9/2021 | Ethan J. Stanley | Fee/Employment Applications | Final review of tables and check systems prior to sending to supervisory review | 0.4 | $164.00 |
| 11/9/2021 | John T. Young, Jr. | Fee/Employment Applications | Supervisory review of monthly fee statement | 0.3 | $405.00 |
| 11/10/2021 | Ethan J. Stanley | Fee/Employment Applications | Email correspondence with K. LaBrada (PSZJ) regarding CNO filings for interim application | 0.2 | $82.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 12/1/2021 | Ethan J. Stanley | Fee/Employment Applications | Download WIP billable time to prepare summary table for RTS November | 0.4 | $164.00 |
| 12/1/2021 | Ethan J. Stanley | Fee/Employment Applications | Draft email of WIP billable time to RTS team for November time detail | 0.2 | $82.00 |
| 12/1/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare November monthly fee model for team time detail compilation | 0.9 | $369.00 |
| 12/2/2021 | Ethan J. Stanley | Fee/Employment Applications | Compile RTS professionals time detail in November monthly fee model | 0.3 | $123.00 |
| 12/2/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of all task codes, time details, and recorded time entries from RTS professionals | 2.2 | $902.00 |
| 12/2/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of check systems and formulas in the November monthly statement model | 0.4 | $164.00 |
| 12/2/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of team time detail for November monthly fee application for meeting attendance | 0.4 | $164.00 |
| 12/2/2021 | Ethan J. Stanley | Fee/Employment Applications | Spell and grammar review in November monthly statement model | 0.2 | $82.00 |
| 12/3/2021 | Matthew A. Sonnier | Fee/Employment Applications | Review of time entries and task codes for monthly fee statement | 1.0 | $440.00 |
| 12/6/2021 | Ethan J. Stanley | Fee/Employment Applications | Finalize draft of November fee statement and final check prior to sending to C. Hughes (RTS) review | 0.2 | $82.00 |
| 12/6/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare the November monthly fee statement draft with finalized charts and billing amounts | 0.9 | $369.00 |
| 12/15/2021 | Ethan J. Stanley | Fee/Employment Applications | Draft email correspondence to PSZJ for November monthly fee statement | 0.1 | $41.00 |
| 12/15/2021 | Campbell C. Hughes | Fee/Employment Applications | Review of November fee application | 1.1 | $858.00 |
| 12/15/2021 | Ethan J. Stanley | Fee/Employment Applications | Revisions to November monthly fee statement per G. Barton (RTS) feedback | 0.3 | $123.00 |
| 12/15/2021 | John T. Young, Jr. | Fee/Employment Applications | Supervisory review of monthly fee statement | 1.3 | $1,755.00 |
| 12/15/2021 | Gary R. Barton | Fee/Employment Applications | Supervisory review of November RTS fee statement and draft commentary | 0.1 | $88.50 |
| 12/16/2021 | Ethan J. Stanley | Fee/Employment Applications | Review and draft revisions to Second Supplemental Declaration and email correspondence to G. Barton (RTS) and PSZJ regarding same | 0.7 | $287.00 |
| 12/16/2021 | John T. Young, Jr. | Fee/Employment Applications | Supervisory review of Second Supplemental Declaration | 0.5 | $675.00 |
| 12/16/2021 | Gary R. Barton | Fee/Employment Applications | Supervisory review of Supplemental Declaration for Riveron RTS | 0.2 | $177.00 |
| 10/5/2021 | John T. Young, Jr. | Hearing Attendance/Preparation | Attend hearing for GE agreement motion | 0.5 | $675.00 |
| 10/5/2021 | Campbell C. Hughes | Hearing Attendance/Preparation | Attend hearing for GE agreement motion | 0.5 | $390.00 |
| 10/4/2021 | John T. Young, Jr. | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.5 | $675.00 |
| 10/4/2021 | Campbell C. Hughes | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.5 | $390.00 |
| 10/4/2021 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.5 | $442.50 |
| 10/6/2021 | John T. Young, Jr. | Meetings and Communications | Call between PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and prepare for weekly Committee call | 0.4 | $540.00 |
| 10/6/2021 | Gary R. Barton | Meetings and Communications | Call between PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and prepare for weekly Committee call | 0.4 | $354.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 10/6/2021 | Campbell C. Hughes | Meetings and Communications | Call between PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and prepare for weekly Committee call | 0.4 | $312.00 |
| 10/7/2021 | John T. Young, Jr. | Meetings and Communications | Weekly Committee call with PSZJ, Committee members and RTS (J. Young, G. Barton, C. Hughes) to discuss case updates | 0.6 | $810.00 |
| 10/7/2021 | Gary R. Barton | Meetings and Communications | Weekly Committee call with PSZJ, Committee members and RTS (J. Young, G. Barton, C. Hughes) to discuss case updates | 0.6 | $531.00 |
| 10/7/2021 | Campbell C. Hughes | Meetings and Communications | Weekly Committee call with PSZJ, Committee members and RTS (J. Young, G. Barton, C. Hughes) to discuss case updates | 0.6 | $468.00 |
| 10/11/2021 | John T. Young, Jr. | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.5 | $675.00 |
| 10/11/2021 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.5 | $442.50 |
| 10/11/2021 | Campbell C. Hughes | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.5 | $390.00 |
| 10/13/2021 | John T. Young, Jr. | Meetings and Communications | Call between PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and prepare for weekly Committee call | 0.2 | $270.00 |
| 10/13/2021 | Gary R. Barton | Meetings and Communications | Call between PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and prepare for weekly Committee call | 0.2 | $177.00 |
| 10/13/2021 | Campbell C. Hughes | Meetings and Communications | Call between PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and prepare for weekly Committee call | 0.2 | $156.00 |
| 10/18/2021 | John T. Young, Jr. | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.7 | $945.00 |
| 10/18/2021 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.7 | $619.50 |
| 10/18/2021 | Campbell C. Hughes | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.7 | $546.00 |
| 10/20/2021 | John T. Young, Jr. | Meetings and Communications | Call between PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and prepare for weekly Committee call | 0.5 | $675.00 |
| 10/20/2021 | Gary R. Barton | Meetings and Communications | Call between PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and prepare for weekly Committee call | 0.5 | $442.50 |
| 10/20/2021 | Campbell C. Hughes | Meetings and Communications | Call between PSZJ (M. Warner, J. Pomerantz, I. Kharasch) and RTS (J. Young, G. Barton, C. Hughes) to discuss general case matters and prepare for weekly Committee call | 0.5 | $390.00 |
| 10/21/2021 | John T. Young, Jr. | Meetings and Communications | Weekly Committee call with PSZJ, Committee members and RTS (J. Young, G. Barton, C. Hughes) to discuss case updates | 0.3 | $405.00 |
| 10/21/2021 | Gary R. Barton | Meetings and Communications | Weekly Committee call with PSZJ, Committee members and RTS (J. Young, G. Barton, C. Hughes) to discuss case updates | 0.3 | $265.50 |
| 10/21/2021 | Campbell C. Hughes | Meetings and Communications | Weekly Committee call with PSZJ, Committee members and RTS (J. Young, G. Barton, C. Hughes) to discuss case updates | 0.3 | $234.00 |
| 10/25/2021 | John T. Young, Jr. | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.5 | $675.00 |
| 10/25/2021 | Campbell C. Hughes | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.5 | $390.00 |
| 10/28/2021 | John T. Young, Jr. | Meetings and Communications | Call between PSZJ (M. Warner, J. Pomerantz) and RTS (J. Young, G. Barton) to discuss case updates | 0.2 | $270.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 10/28/2021 | Gary R. Barton | Meetings and Communications | Call between PSZJ (M. Warner, J. Pomerantz) and RTS (J. Young, G. Barton) to discuss case updates | 0.2 | $177.00 |
| 11/1/2021 | Campbell C. Hughes | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.6 | $468.00 |
| 11/1/2021 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.6 | $531.00 |
| 11/1/2021 | John T. Young, Jr. | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.6 | $810.00 |
| 11/3/2021 | Gary R. Barton | Meetings and Communications | Weekly call with PSZJ to discuss general case matters | 0.5 | $442.50 |
| 11/8/2021 | Campbell C. Hughes | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.8 | $624.00 |
| 11/8/2021 | John T. Young, Jr. | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.8 | $1,080.00 |
| 11/8/2021 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.8 | $708.00 |
| 11/8/2021 | John T. Young, Jr. | Meetings and Communications | Weekly Committee call with PSZJ, Committee members and RTS (J. Young, G. Barton) to discuss case updates | 0.8 | $1,080.00 |
| 11/8/2021 | Gary R. Barton | Meetings and Communications | Weekly Committee call with PSZJ, Committee members and RTS (J. Young, G. Barton) to discuss case updates | 0.7 | $619.50 |
| 11/15/2021 | Campbell C. Hughes | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.6 | $468.00 |
| 11/15/2021 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.6 | $531.00 |
| 11/16/2021 | Gary R. Barton | Meetings and Communications | Call with J. Pomerantz (PSZJ) and Prudential counsel and FA regarding status update | 0.6 | $531.00 |
| 11/17/2021 | John T. Young, Jr. | Meetings and Communications | Call between PSZJ and RTS (J. Young, G. Barton) to discuss general case matters and prepare for weekly Committee call | 0.3 | $405.00 |
| 11/17/2021 | Gary R. Barton | Meetings and Communications | Call between PSZJ and RTS (J. Young, G. Barton) to discuss general case matters and prepare for weekly Committee call | 0.3 | $265.50 |
| 11/18/2021 | Campbell C. Hughes | Meetings and Communications | Weekly Committee call with PSZJ, Committee members and RTS (J. Young, C. Hughes) to discuss case updates | 0.7 | $546.00 |
| 11/18/2021 | John T. Young, Jr. | Meetings and Communications | Weekly Committee call with PSZJ, Committee members and RTS (J. Young, C. Hughes) to discuss case updates | 0.7 | $945.00 |
| 12/1/2021 | Gary R. Barton | Meetings and Communications | Attend bidder update call with Debtors, Prudential, and PSZJ | 0.3 | $265.50 |
| 12/3/2021 | Gary R. Barton | Meetings and Communications | Attend continued bidder call update with Debtors, Prudential, PSZJ, and RTS (J. Young, G. Barton) | 0.5 | $442.50 |
| 12/3/2021 | John T. Young, Jr. | Meetings and Communications | Attend continued bidder call update with Debtors, Prudential, PSZJ, and RTS (J. Young, G. Barton) | 0.5 | $675.00 |
| 12/6/2021 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals, PSZJ, and RTS (J. Young, G. Barton) to receive sales process and operational updates | 0.6 | $531.00 |
| 12/6/2021 | John T. Young, Jr. | Meetings and Communications | Attend weekly call with Debtors' professionals, PSZJ, and RTS (J. Young, G. Barton) to receive sales process and operational updates | 0.6 | $810.00 |
| 12/16/2021 | Campbell C. Hughes | Meetings and Communications | Weekly Committee call with PSZJ, Committee members and RTS (J. Young, G. Barton, C. Hughes) to discuss case updates | 0.5 | $390.00 |
| 12/16/2021 | John T. Young, Jr. | Meetings and Communications | Weekly Committee call with PSZJ, Committee members and RTS (J. Young, G. Barton, C. Hughes) to discuss case updates | 0.5 | $675.00 |
| 12/16/2021 | Gary R. Barton | Meetings and Communications | Weekly Committee call with PSZJ, Committee members and RTS (J. Young, G. Barton, C. Hughes) to discuss case updates | 0.5 | $442.50 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 12/20/2021 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals and PSZJ to receive sales process and operational updates | 0.4 | $354.00 |
| 12/29/2021 | Gary R. Barton | Meetings and Communications | Call between PSZJ (J. Pomerantz, I. Kharasch) and RTS (G. Barton, C. Hughes) to discuss general case matters and prepare for weekly Committee call | 0.5 | $442.50 |
| 12/29/2021 | Campbell C. Hughes | Meetings and Communications | Call between PSZJ (J. Pomerantz, I. Kharasch) and RTS (G. Barton, C. Hughes) to discuss general case matters and prepare for weekly Committee call | 0.5 | $390.00 |
| 10/22/2021 | Arjun N. Patel | Monthly Operating Reports | Preparation of MOR workbook for July, August, and September operating reports data | 2.0 | $1,140.00 |
| 10/22/2021 | Campbell C. Hughes | Monthly Operating Reports | Supervisory review of preparation of MOR summary for Committee Presentation | 0.8 | $624.00 |
| 10/27/2021 | Campbell C. Hughes | Monthly Operating Reports | Supervisory review of monthly operating report summary analysis and draft commentary | 0.5 | $390.00 |
| 10/27/2021 | John T. Young, Jr. | Monthly Operating Reports | Supervisory review of MOR analysis and presentation | 0.7 | $945.00 |
| 10/18/2021 | Campbell C. Hughes | Schedules and Statement of Financial Affairs | Review and analyze amended SOFA/SOAL filings and summarize key revisions | 0.8 | $624.00 |
| | | | **Total Hours and Fees** | **242.5** | **$193,858.50** |

| Expense Category | Amount |
|---|---|
| Legal | $450.00 |
| Research | $5,891.25 |
| **Total Out-of-Pocket Expenses** | **$6,341.25** |

| Date | Expense Category | Description | Cost |
|---|---|---|---|
| 10/15/2021 | Research | Research Software Subscription | $1,963.75 |
| 11/15/2021 | Research | Research Software Subscription | $1,963.75 |
| 12/1/2021 | Legal | Laura Eisele (Laura J. Eisele, PLC) - counsel fees for November (Incurred 11/16/2021, not on previous fee applications) | $225.00 |
| 12/3/2021 | Legal | Laura Eisele (Laura J. Eisele, PLC) - counsel fees for November (Incurred 11/23/2021, not on previous fee applications) | $225.00 |
| 12/15/2021 | Research | Research Software Subscription | $1,963.75 |
| **Total Expenses** | | | **$6,341.25** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **AGILON ENERGY HOLDINGS II LLC, *et al.*,** [1] | § | **Case No. 21-32156 (MI)** |
| | § | |
| Debtor. | § | (Jointly Administered) |
| | § | |

**ORDER ALLOWING INTERIM COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES OF RIVERON RTS, LLC[2] AS FINANCIAL
ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD OF OCTOBER 1, 2021 THROUGH DECEMBER 31, 2021**

The Court has considered the Second Interim Application for Compensation and Reimbursement of Expenses filed by Riveron RTS, LLC f/k/a Conway MacKenzie, LLC ("Applicant"). The Court orders:

1.      The Applicant is allowed interim compensation and reimbursement of expenses in the amount of $200,199.75.

2.      The Debtors are authorized to disperse any unpaid amounts allowed by paragraph 1 of this Order.

Dated: _____, 2022

_____
THE HONORABLE MARVIN ISGUR
UNITED STATES BANKRUPTCY JUDGE

---

[1] The debtors and debtors in possession these Chapter 11 Cases (the "Bankruptcy Case(s)"), along with the last four digits of their respective Employer Identification Numbers, are as follows: Agilon Energy Holdings II LLC (3389) ("Agilon"), Case No. 21-32156; Victoria Port Power LLC (4894) ("VPP"), Case No. 21-32157; and Victoria City Power LLC (4169) ("VCP" and together with Agilon and VPP, the "Debtors"), Case No. 21-32158. The Debtors' mailing address is: 480 Wildwood Forest Drive, Suite 475, Spring, Texas 77380.
[2] Conway MacKenzie, LLC changed its name to Riveron RTS, LLC effective September 1, 2021.

# UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re:<br><br>**AGILON ENERGY HOLDINGS II LLC,** *et al.,*[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 21-32156 (MI)<br><br>(Jointly Administered) |

## SUMMARY COVER SHEET OF THE THIRD INTERIM APPLICATION OF RIVERON RTS, LLC[2] FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF JANUARY 1, 2022 THROUGH MARCH 31, 2022

> **IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE DAYS FROM THE DATE THIS APPLICATION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

[1] The debtors and debtors in possession these Chapter 11 Cases (the "Bankruptcy Case(s)"), along with the last four digits of their respective Employer Identification Numbers, are as follows: Agilon Energy Holdings II LLC (3389) ("Agilon"), Case No. 21-32156; Victoria Port Power LLC (4894) ("VPP"), Case No. 21-32157; and Victoria City Power LLC (4169) ("VCP" and together with Agilon and VPP, the "Debtors"), Case No. 21-32158. The Debtors' mailing address is: PO Box 163, Plantersville, Texas 77363.

[2] Conway MacKenzie, LLC changed its name to Riveron RTS, LLC effective September 1, 2021.

| Name of Applicant: | Riveron RTS, LLC |
|---|---|
| Applicant's Role in Case: | Financial Advisor to Official Committee of Unsecured Creditors |
| Docket No. of Employment Order(s): | [Docket No. 202] |
| Interim Application ( X )      No. ____3rd____ <br> Final Application   (    ) | This is the third interim fee application. |

|  | **Beginning Date** | **End Date** |
|---|---|---|
| Time period covered by this Application for which interim compensation has not previously been awarded: | 1/1/2022 | 3/31/2022 |

| Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  ( Y ) Y/N |
|---|

| Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? ( Y ) Y/N |
|---|

| Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? ( Y ) Y/N |
|---|

| Do expense reimbursements represent actual and necessary expenses incurred? ( Y ) Y/N |
|---|

| Compensation Breakdown for Time Period Covered by this Application | |
|---|---|
| Total professional fees requested in this Application: | $181,173.00 |
| Total professional hours covered by this Application: | 235.5 |
| Average hourly rate for professionals: | $769.31 |
| Total paraprofessional fees requested in this Application: | $1,250.00 |
| Total paraprofessional hours covered by this Application: | 5.0 |
| Average hourly rate for paraprofessionals: | $250.00 |
| Total fees requested in this Application: | $182,423.00 |
| Total expense reimbursements requested in this Application: | $5,891.25 |
| Total fees and expenses requested in this Application: | $188,314.25 |
| Total fees and expenses awarded in all prior Applications: | $566,497.40 |

**Plan Status:** The Debtors filed a combined plan and disclosure statement on April 8, 2022. The disclosure statement was conditionally approved at a hearing held on April 21, 2022. The Debtors closed on a 363 sale of substantially all of its assets to TXCR Acquisition Co., LLC on February 28, 2022. The Official Committee of Unsecured Creditors (the "Committee") filed a motion to dismiss or convert the cases to a chapter 7 liquidation on April 18, 2022.

**Primary Benefits:** RTS performed various analyses on behalf of the Official Committee of Unsecured Creditors, including (i) negotiating the final DIP order, (ii) monitoring the sales process and operations through communications with the Debtors' investment banker and financial advisor, (iii) advocating for unsecured creditors rights as a part of the sales process, and (iv) investigating the prepetition sources and uses of Debtors' cash.

Dated: April 27, 2022                                 Riveron RTS, LLC

                                                      */s/ John T. Young, Jr.*
                                                      John T. Young, Jr.
                                                      909 Fannin Street, Suite 4000
                                                      Houston, Texas 77010
                                                      Phone: (713) 650-0500
                                                      john.young@riveron.com

                                                      *Financial Advisor to the Official Committee of*
                                                      *Unsecured Creditors*

**Time and Expense Detail for Riveron RTS**
<u>**Third Interim Fee Application**</u>

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| John T. Young, Jr. | Senior Managing Director | $1,420.00 | 30.1 | $42,742.00 |
| Gary R. Barton | Managing Director | $960.00 | 69.0 | $66,240.00 |
| Campbell C. Hughes | Director | $820.00 | 25.9 | $21,238.00 |
| Matthew A. Sonnier | Associate | $490.00 | 4.1 | $2,009.00 |
| Ethan J. Stanley | Associate | $460.00 | 106.4 | $48,944.00 |
| Natalie J. Klein | Administrative Assistant | $250.00 | 5.0 | $1,250.00 |
| | | | | |
| **Total Hours and Fees** | | | **240.5** | **$182,423.00** |
| **Blended Rate** | | **$758.52** | | |

| Task Code | Hours | Amount |
|---|---|---|
| Asset Disposition | 37.2 | $33,874.00 |
| Business Analysis | 32.7 | $27,998.00 |
| Case Administration | 4.9 | $2,019.00 |
| Cash Flow Analysis/Reporting | 52.4 | $34,292.00 |
| Claims Analysis | 45.4 | $36,400.00 |
| Fee/Employment Applications | 38.9 | $21,485.00 |
| Hearing Attendance/Preparation | 4.4 | $3,830.00 |
| Meetings and Communications | 13.3 | $12,188.00 |
| Plan and Disclosure Statement | 11.3 | $10,337.00 |
| **Total Hours and Fees** | **240.5** | **$182,423.00** |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/5/2022 | Ethan J. Stanley | Asset Disposition | Drafting of weekly Committee presentation with focus on sales process and operating report | 0.7 | $322.00 |
| 1/10/2022 | John T. Young, Jr. | Asset Disposition | Correspondence with G. Barton (RTS) regarding questions received from Committee on Fluor and Bay objections | 0.2 | $284.00 |
| 1/10/2022 | Gary R. Barton | Asset Disposition | Email correspondence to J. Young (RTS) regarding Fluor and Bay objections with respect to UCC questions | 0.3 | $288.00 |
| 1/11/2022 | Gary R. Barton | Asset Disposition | Call with Hugh Smith regarding Fluor and Bay objections to the sale process | 0.1 | $96.00 |
| 1/11/2022 | Gary R. Barton | Asset Disposition | Call with J. Pomerantz (PSZJ) regarding Fluor objection | 0.1 | $96.00 |
| 1/11/2022 | Gary R. Barton | Asset Disposition | Call with J. Pomerantz (PSZJ) regarding qualified bidder call update | 0.1 | $96.00 |
| 1/11/2022 | Gary R. Barton | Asset Disposition | Review and analysis of Fluor and Bay objections to the sale process and claims filed | 0.7 | $672.00 |
| 1/12/2022 | Gary R. Barton | Asset Disposition | Call with J. Pomerantz (PSZJ) regarding qualified bidder call | 0.1 | $96.00 |
| 1/12/2022 | Gary R. Barton | Asset Disposition | Call with Prudential, Debtor professionals and bidder regarding bid proposal | 0.4 | $384.00 |
| 1/13/2022 | Gary R. Barton | Asset Disposition | Research easements on leased property and draft commentary | 0.4 | $384.00 |
| 1/18/2022 | Gary R. Barton | Asset Disposition | Review bidder qualifications and draft commentary | 0.2 | $192.00 |
| 1/25/2022 | Ethan J. Stanley | Asset Disposition | Draft template of bid summaries prior to auction in UCC slide deck | 0.3 | $138.00 |
| 1/26/2022 | Ethan J. Stanley | Asset Disposition | Draft bid summary in UCC presentation comparing the two bids received | 0.4 | $184.00 |
| 1/26/2022 | Gary R. Barton | Asset Disposition | Preliminary review of additional bid and forward summary to PSZJ | 0.3 | $288.00 |
| 1/26/2022 | Ethan J. Stanley | Asset Disposition | Review and analysis of TXCR Acquisition APA and other received documents from ERM | 1.1 | $506.00 |
| 1/27/2022 | John T. Young, Jr. | Asset Disposition | Call with Committee member regarding auction details, bids received and update on Castleman cures | 0.4 | $568.00 |
| 1/27/2022 | Gary R. Barton | Asset Disposition | Call with PSZJ to prepare for auction | 0.1 | $96.00 |
| 1/27/2022 | Gary R. Barton | Asset Disposition | Internal meeting with J. Young and G. Barton regarding status of auction and next steps | 0.3 | $288.00 |
| 1/27/2022 | John T. Young, Jr. | Asset Disposition | Internal meeting with J. Young and G. Barton regarding status of auction and next steps | 0.3 | $426.00 |
| 1/27/2022 | Campbell C. Hughes | Asset Disposition | Prepare summary of changes to contracts assumed under TXCR APA | 1.3 | $1,066.00 |
| 1/27/2022 | John T. Young, Jr. | Asset Disposition | Supervisory review of bid comparison analysis in UCC slide deck and analyze bid APA's regarding same | 0.8 | $1,136.00 |
| 1/28/2022 | Gary R. Barton | Asset Disposition | Call with Debtor professionals and PSZJ regarding auction next steps | 0.9 | $864.00 |
| 1/28/2022 | Gary R. Barton | Asset Disposition | Email correspondence to Committee regarding zoom and in person auction details | 0.2 | $192.00 |
| 1/28/2022 | John T. Young, Jr. | Asset Disposition | Supervisory review of summary changes to contracts assumed under TXCR APA and draft commentary | 0.7 | $994.00 |
| 1/31/2022 | Campbell C. Hughes | Asset Disposition | Attend call with Grant Thornton and RTS (G. Barton, C. Hughes) to discuss auction bid evaluation model | 0.4 | $328.00 |
| 1/31/2022 | Gary R. Barton | Asset Disposition | Attend call with Grant Thornton and RTS (G. Barton, C. Hughes) to discuss auction bid evaluation model | 0.4 | $384.00 |
| 1/31/2022 | Gary R. Barton | Asset Disposition | Call with M. Warner (PSZJ) regarding bid summary worksheet prepared by Grant Thornton | 0.2 | $192.00 |
| 1/31/2022 | Gary R. Barton | Asset Disposition | Review bid summary worksheet prepare by Grant Thornton and draft commentary | 0.5 | $480.00 |
| 1/31/2022 | Gary R. Barton | Asset Disposition | Review PSZJ's comments to APA's | 0.2 | $192.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/1/2022 | Gary R. Barton | Asset Disposition | Review APA to prepare for auction | 0.5 | $480.00 |
| 2/2/2022 | Gary R. Barton | Asset Disposition | Attendance of in-person auction for the Debtors' assets | 6.5 | $6,240.00 |
| 2/2/2022 | Ethan J. Stanley | Asset Disposition | Attendance of in-person auction for the Debtors' assets | 6.5 | $2,990.00 |
| 2/2/2022 | John T. Young, Jr. | Asset Disposition | Attendance of in-person auction for the Debtors' assets | 6.5 | $9,230.00 |
| 2/2/2022 | John T. Young, Jr. | Asset Disposition | Research related to Sky Global and Rockland Capital prior to auction | 0.4 | $568.00 |
| 2/2/2022 | John T. Young, Jr. | Asset Disposition | Review bidder's APA in preparation for auction | 0.7 | $994.00 |
| 2/2/2022 | Ethan J. Stanley | Asset Disposition | Review bidding procedures in advance of auction to identify party who will be the first bidder | 0.2 | $92.00 |
| 2/7/2022 | Gary R. Barton | Asset Disposition | Review UCC statement in support of sale | 0.3 | $288.00 |
| 2/9/2022 | Ethan J. Stanley | Asset Disposition | Draft auction results update slide in UCC slide deck | 1.2 | $552.00 |
| 2/9/2022 | Ethan J. Stanley | Asset Disposition | Review Sky Global APA, bidding procedures, and DIP milestones to extend timeline analysis in UCC slide deck | 0.4 | $184.00 |
| 2/9/2022 | Ethan J. Stanley | Asset Disposition | Revisions to auction results and sale hearing update in UCC slide deck per C. Hughes (RTS) feedback | 1.3 | $598.00 |
| 2/16/2022 | Gary R. Barton | Asset Disposition | Review asset closing checklist and draft commentary | 0.2 | $192.00 |
| 2/24/2022 | Gary R. Barton | Asset Disposition | Call with M. Warner (PSZJ) regarding asset sale issues | 0.1 | $96.00 |
| 2/28/2022 | Ethan J. Stanley | Asset Disposition | Review Sky Global APA to identify details regarding escrow funds | 0.3 | $138.00 |
| 1/3/2022 | Gary R. Barton | Business Analysis | Call with L. Cross (Grant Thornton) regarding Castleman cure cost analysis | 0.1 | $96.00 |
| 1/3/2022 | Gary R. Barton | Business Analysis | Prepare for UCC weekly update | 0.1 | $96.00 |
| 1/3/2022 | Gary R. Barton | Business Analysis | Review weekly update reporting received from Debtors and draft commentary | 0.1 | $96.00 |
| 1/4/2022 | Gary R. Barton | Business Analysis | Review and analysis of Grant Thornton reconciliation of Castleman related contract and draft correspondence requesting additional information | 1.3 | $1,248.00 |
| 1/5/2022 | Ethan J. Stanley | Business Analysis | Internal call between G. Barton and E. Stanley to discuss Victoria midstream analysis and presentation | 0.1 | $46.00 |
| 1/5/2022 | Gary R. Barton | Business Analysis | Internal call between G. Barton and E. Stanley to discuss Victoria midstream analysis and presentation in UCC slide deck | 0.1 | $96.00 |
| 1/5/2022 | Ethan J. Stanley | Business Analysis | Internal call between M. Sonnier and E. Stanley to discuss VCP, VPP, and Bloomington midstream contracts and presentation | 0.2 | $92.00 |
| 1/5/2022 | Gary R. Barton | Business Analysis | Prepare work plan for bi-weekly UCC deck update | 0.3 | $288.00 |
| 1/5/2022 | Ethan J. Stanley | Business Analysis | Research and analysis on Victoria midstream and presentation in UCC slide deck | 2.6 | $1,196.00 |
| 1/5/2022 | Gary R. Barton | Business Analysis | Review weekly update reporting received from Debtors and draft commentary | 0.1 | $96.00 |
| 1/5/2022 | Gary R. Barton | Business Analysis | Supervisory review on draft of cure payment presentation in UCC slide deck and comment thereon | 0.4 | $384.00 |
| 1/6/2022 | Ethan J. Stanley | Business Analysis | Call with PSZJ (I. Kharasch, J. Pomerantz) and RTS (G. Barton, E. Stanley) to discuss Castleman related cure costs | 0.2 | $92.00 |
| 1/6/2022 | Gary R. Barton | Business Analysis | Update UCC slide deck draft of cure cost presentation | 0.6 | $576.00 |
| 1/10/2022 | Ethan J. Stanley | Business Analysis | Prepare Castleman related cure costs slides in UCC update | 1.3 | $598.00 |
| 1/10/2022 | Gary R. Barton | Business Analysis | Review and analysis of Castleman lease cure objection | 0.4 | $384.00 |
| 1/10/2022 | Gary R. Barton | Business Analysis | Review weekly update reporting received from Debtors and draft commentary | 0.1 | $96.00 |
| 1/10/2022 | Ethan J. Stanley | Business Analysis | Update operating model for weekly operating report | 0.7 | $322.00 |
| 1/11/2022 | Gary R. Barton | Business Analysis | Review draft of updated UCC slide deck and draft commentary | 0.2 | $192.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|--------------|-----------|-------------|-------|--------|
| 1/11/2022 | Ethan J. Stanley | Business Analysis | Revisions to weekly UCC slide deck regarding Castleman commentary and cash flow analysis observations per G. Barton (RTS) feedback | 0.8 | $368.00 |
| 1/11/2022 | Gary R. Barton | Business Analysis | Update Castleman lease cure objection in UCC slide deck with PSZJ comments | 0.3 | $288.00 |
| 1/12/2022 | Gary R. Barton | Business Analysis | Call with I. Karash (PSZJ) regarding next steps with Castleman cure amounts | 0.2 | $192.00 |
| 1/12/2022 | Gary R. Barton | Business Analysis | Email correspondence with Committee member regarding cure cost questions and answers | 0.2 | $192.00 |
| 1/13/2022 | Gary R. Barton | Business Analysis | Call with Committee member regarding questions on Castleman cures | 0.5 | $480.00 |
| 1/13/2022 | Gary R. Barton | Business Analysis | Call with Hugh Smith regarding Committee question on QSE in data room | 0.1 | $96.00 |
| 1/13/2022 | Ethan J. Stanley | Business Analysis | Final review of Committee deck and email correspondence to RTS and PSZJ regarding same | 0.2 | $92.00 |
| 1/13/2022 | Ethan J. Stanley | Business Analysis | Review and analysis of land lease agreements for right-of-way language | 0.7 | $322.00 |
| 1/13/2022 | John T. Young, Jr. | Business Analysis | Supervisory review of weekly operating report and cash flow update | 1.2 | $1,704.00 |
| 1/17/2022 | Gary R. Barton | Business Analysis | Review weekly ops report from Debtor | 0.1 | $96.00 |
| 1/18/2022 | Ethan J. Stanley | Business Analysis | Update operating model for weekly operating report | 0.3 | $138.00 |
| 1/19/2022 | Gary R. Barton | Business Analysis | Call with M. Warner (PSZJ) to discuss general case status updates | 0.1 | $96.00 |
| 1/24/2022 | Ethan J. Stanley | Business Analysis | Drafting of weekly Committee presentation of sales process and operating report | 0.4 | $184.00 |
| 1/24/2022 | Gary R. Barton | Business Analysis | Prepare for call with Debtors professionals | 0.2 | $192.00 |
| 1/24/2022 | Gary R. Barton | Business Analysis | Review amended cure schedule and draft commentary | 0.3 | $288.00 |
| 1/24/2022 | Ethan J. Stanley | Business Analysis | Update operating model for weekly operating report | 0.3 | $138.00 |
| 1/25/2022 | Gary R. Barton | Business Analysis | Review draft of UCC slide deck and draft commentary | 0.4 | $384.00 |
| 1/26/2022 | Gary R. Barton | Business Analysis | Review draft of updated UCC slide deck and draft commentary | 0.2 | $192.00 |
| 1/26/2022 | John T. Young, Jr. | Business Analysis | Supervisory review of weekly operating report and cash flow update | 0.7 | $994.00 |
| 1/27/2022 | Gary R. Barton | Business Analysis | Final review of Committee deck for bi-weekly update | 0.3 | $288.00 |
| 1/27/2022 | Gary R. Barton | Business Analysis | Prepare for call with UCC to discuss weekly case updates | 0.3 | $288.00 |
| 1/28/2022 | Gary R. Barton | Business Analysis | Call with Porter Hedges and PSZJ regarding Castleman conflict issues | 0.6 | $576.00 |
| 1/28/2022 | Gary R. Barton | Business Analysis | Review analysis of contract cure amendment and forward same to PSZJ | 0.2 | $192.00 |
| 1/28/2022 | Gary R. Barton | Business Analysis | Review weekly operations and marketing updates and draft commentary | 0.2 | $192.00 |
| 1/31/2022 | Gary R. Barton | Business Analysis | Review weekly operations and marketing updates and draft commentary | 0.1 | $96.00 |
| 1/31/2022 | Ethan J. Stanley | Business Analysis | Update operating model for weekly operating report | 0.3 | $138.00 |
| 2/3/2022 | Gary R. Barton | Business Analysis | Review weekly update reporting received from Debtors and draft commentary | 0.1 | $96.00 |
| 2/7/2022 | Ethan J. Stanley | Business Analysis | Drafting of Committee presentation related to sales process and operating report | 0.4 | $184.00 |
| 2/7/2022 | Gary R. Barton | Business Analysis | Review revenue report from Tateswood | 0.1 | $96.00 |
| 2/7/2022 | Ethan J. Stanley | Business Analysis | Update operating model for weekly operating report | 0.3 | $138.00 |
| 2/8/2022 | Ethan J. Stanley | Business Analysis | Email correspondence with L. Cross (Grant Thornton) regarding requested items for analysis | 0.2 | $92.00 |
| 2/9/2022 | Campbell C. Hughes | Business Analysis | Supervisory review of weekly Committee presentation, operations report, and auction results | 1.4 | $1,148.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/9/2022 | John T. Young, Jr. | Business Analysis | Supervisory review of weekly operating report and cash flow update | 0.3 | $426.00 |
| 2/10/2022 | Gary R. Barton | Business Analysis | Call with PSZJ regarding plan next steps | 0.5 | $480.00 |
| 2/10/2022 | Gary R. Barton | Business Analysis | Review draft of updated UCC slide deck and draft commentary | 0.3 | $288.00 |
| 2/14/2022 | Gary R. Barton | Business Analysis | Internal call (J. Young, G. Barton) regarding status of case and next steps | 0.5 | $480.00 |
| 2/14/2022 | John T. Young, Jr. | Business Analysis | Internal call (J. Young, G. Barton) regarding status of case and next steps | 0.5 | $710.00 |
| 2/14/2022 | Gary R. Barton | Business Analysis | Review weekly update reporting received from Debtors | 0.1 | $96.00 |
| 2/17/2022 | Gary R. Barton | Business Analysis | Review weekly update reporting received from Debtors and draft commentary | 0.3 | $288.00 |
| 2/22/2022 | Gary R. Barton | Business Analysis | Correspondence to PSZJ regarding Shell QSE questions from Committee member | 0.2 | $192.00 |
| 2/22/2022 | Gary R. Barton | Business Analysis | Internal meeting (J. Young, G. Barton) regarding status of case | 0.5 | $480.00 |
| 2/22/2022 | John T. Young, Jr. | Business Analysis | Internal meeting (J. Young, G. Barton) regarding status of case | 0.5 | $710.00 |
| 2/23/2022 | Gary R. Barton | Business Analysis | Prepare work plan for UCC deck update | 0.2 | $192.00 |
| 2/23/2022 | Ethan J. Stanley | Business Analysis | Roll forward operations update and presentation in UCC slide deck | 0.6 | $276.00 |
| 2/23/2022 | Campbell C. Hughes | Business Analysis | Supervisory review of Committee presentation | 0.7 | $574.00 |
| 2/24/2022 | Gary R. Barton | Business Analysis | Research midstream issues in connection with sale closing and contracts | 0.3 | $288.00 |
| 2/24/2022 | Gary R. Barton | Business Analysis | Review draft of updated UCC slide deck and draft commentary | 0.3 | $288.00 |
| 2/24/2022 | Gary R. Barton | Business Analysis | Review weekly operation report updates and draft commentary | 0.1 | $96.00 |
| 2/24/2022 | John T. Young, Jr. | Business Analysis | Supervisory review of weekly operating report and cash flow update | 0.3 | $426.00 |
| 2/25/2022 | John T. Young, Jr. | Business Analysis | Review misc. docket pleadings | 0.5 | $710.00 |
| 3/1/2022 | Gary R. Barton | Business Analysis | Call with M. Warner (PSZJ) regarding closing statement questions | 0.2 | $192.00 |
| 3/1/2022 | Gary R. Barton | Business Analysis | Email to L. Cross (Grant Thornton) and Locke Lord regarding request closing statement | 0.1 | $96.00 |
| 3/1/2022 | Gary R. Barton | Business Analysis | Internal meeting (J. Young, G. Barton) regarding status of case | 0.6 | $576.00 |
| 3/1/2022 | John T. Young, Jr. | Business Analysis | Internal meeting (J. Young, G. Barton) regarding status of case | 0.6 | $852.00 |
| 3/1/2022 | Gary R. Barton | Business Analysis | Review final closing statement, draft commentary back to PSZJ | 0.4 | $384.00 |
| 3/2/2022 | Gary R. Barton | Business Analysis | Prepare for Committee call update | 0.5 | $480.00 |
| 3/2/2022 | Gary R. Barton | Business Analysis | Prepare work plan for updating Committee slide deck | 0.3 | $288.00 |
| 3/2/2022 | Ethan J. Stanley | Business Analysis | Review and refresh Committee slide deck ahead of Committee call per G. Barton (RTS) feedback | 0.5 | $230.00 |
| 3/14/2022 | Gary R. Barton | Business Analysis | Internal call (J. Young, G. Barton) regarding status of case | 0.4 | $384.00 |
| 3/14/2022 | John T. Young, Jr. | Business Analysis | Internal call (J. Young, G. Barton) regarding status of case | 0.4 | $568.00 |
| 3/21/2022 | Ethan J. Stanley | Business Analysis | Draft disclosure language of Conway MacKenzie merger with Riveron RTS for Debtors filing | 0.7 | $322.00 |
| 3/24/2022 | Gary R. Barton | Business Analysis | Research PSZJ question on Castleman payments within 90 days | 0.4 | $384.00 |
| 3/31/2022 | Gary R. Barton | Business Analysis | Prepare for Committee call update | 0.3 | $288.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/5/2022 | John T. Young, Jr. | Case Administration | Review and adjustments to RTS professional fee rate increases | 0.4 | $568.00 |
| 1/10/2022 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.3 | $75.00 |
| 1/17/2022 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.3 | $75.00 |
| 1/24/2022 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.3 | $75.00 |
| 1/26/2022 | Gary R. Barton | Case Administration | Review November payments to RTS and request correction thereto | 0.2 | $192.00 |
| 2/2/2022 | Ethan J. Stanley | Case Administration | Reconcile wire transfers from Debtors to date | 0.2 | $92.00 |
| 2/7/2022 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.5 | $125.00 |
| 2/14/2022 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.5 | $125.00 |
| 2/17/2022 | Gary R. Barton | Case Administration | Supervisory review and approval of Agilon invoice | 0.2 | $192.00 |
| 2/21/2022 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.5 | $125.00 |
| 2/28/2022 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.5 | $125.00 |
| 3/7/2022 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.2 | $50.00 |
| 3/14/2022 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.2 | $50.00 |
| 3/21/2022 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.3 | $75.00 |
| 3/28/2022 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.3 | $75.00 |
| 1/5/2022 | Matthew A. Sonnier | Cash Flow Analysis/Reporting | Internal call between M. Sonnier and E. Stanley to discuss VCP, VPP, and Bloomington midstream contracts and presentation | 0.2 | $98.00 |
| 1/5/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Update DIP model for weekly budget to actual analysis and drafting presentation in UCC slide deck | 1.8 | $828.00 |
| 1/10/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Update DIP model for weekly budget to actual analysis | 1.5 | $690.00 |
| 1/16/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Prepare summary of UCC professional fee analysis to assess fees outstanding to date and correspondence to RTS team regarding same | 1.4 | $644.00 |
| 1/17/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Revisions to summary of UCC professional fee analysis regarding A/R report per C. Hughes and G. Barton (RTS) feedback | 1.0 | $460.00 |
| 1/18/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Update DIP model for weekly budget to actual analysis | 0.5 | $230.00 |
| 1/18/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Updates to summary of UCC professional fee analysis for PSZJ actuals and correspondence to RTS team | 0.2 | $92.00 |
| 1/21/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Update DIP model for weekly budget to actual analysis | 0.5 | $230.00 |
| 1/24/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Update DIP model for weekly budget to actual analysis and drafting of Committee presentation | 0.9 | $414.00 |
| 1/24/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Updates to DIP budget model for to roll-forward outer weeks | 0.8 | $368.00 |
| 1/25/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Draft email correspondence to R. Belsome (Grant Thornton) regarding questions of payments in budget to actuals report for week 1/16 | 0.3 | $138.00 |
| 1/25/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Draft observations for weekly budget to actuals analysis | 0.4 | $184.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/25/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Revisions to weekly UCC slide deck regarding cash flow analysis observations per G. Barton (RTS) feedback | 0.1 | $46.00 |
| 1/26/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review email from Grant Thornton regarding answers to budget questions | 0.1 | $96.00 |
| 1/26/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Revisions to weekly UCC slide deck regarding cash flow analysis observations based on R. Belsome (Grant Thornton) feedback | 0.4 | $184.00 |
| 1/27/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Updates to budget versus actuals model for formula checks | 0.2 | $92.00 |
| 1/28/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review and analysis of revised budget and misc. docs received from Grant Thornton | 0.3 | $288.00 |
| 1/31/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with M. Warner (PSZJ) regarding professional fee accruals to date | 0.2 | $192.00 |
| 1/31/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review PSZJ's professional fee schedule and comment thereon | 0.2 | $192.00 |
| 1/31/2022 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Supervisory review of DIP model and analysis for revised budget | 0.5 | $710.00 |
| 1/31/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Update DIP model for weekly budget to actual analysis | 0.4 | $184.00 |
| 2/3/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Update DIP model for weekly budget to actual analysis | 0.7 | $322.00 |
| 2/9/2022 | Matthew A. Sonnier | Cash Flow Analysis/Reporting | Assist with investment banking fee analysis | 0.2 | $98.00 |
| 2/9/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review status of investment banking fee analysis | 0.2 | $192.00 |
| 2/9/2022 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Supervisory review of DIP model and analysis | 0.3 | $426.00 |
| 2/10/2022 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Internal working session (C. Hughes, E. Stanley) to draft observations and discuss cash flow analysis in UCC slide deck | 0.2 | $164.00 |
| 2/10/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Internal working session (C. Hughes, E. Stanley) to draft observations and discuss cash flow analysis in UCC slide deck | 0.2 | $92.00 |
| 2/10/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review sale proceeds waterfall received from Grant Thornton and draft commentary | 0.3 | $288.00 |
| 2/10/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review status of professional fees analysis | 0.3 | $288.00 |
| 2/10/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Revisions to cash flow analysis slide per G. Barton (RTS) feedback | 0.8 | $368.00 |
| 2/10/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Update cash flow model for new budget and adjust presentation | 0.9 | $414.00 |
| 2/10/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Update professional fees analysis and draft correspondence to PSZJ regarding same | 0.6 | $276.00 |
| 2/11/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Review and check calculation of success fee for ERM | 0.4 | $184.00 |
| 2/11/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review EMR success fee calculation | 0.3 | $288.00 |
| 2/11/2022 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Supervisory review of investment banking success fee | 0.3 | $426.00 |
| 2/15/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review professional fee deficit schedule and comment thereon | 0.2 | $192.00 |
| 2/18/2022 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Attend call with Debtors' professionals to discuss an updated cash collateral budget | 0.3 | $246.00 |
| 2/18/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Attend call with Debtors' professionals to discuss an updated cash collateral budget | 0.3 | $288.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/18/2022 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Call with Grant Thornton and RTS (G. Barton, C. Hughes) to discuss cash collateral and wind down budget | 0.8 | $656.00 |
| 2/18/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with Grant Thornton and RTS (G. Barton, C. Hughes) to discuss cash collateral and wind down budget | 0.8 | $768.00 |
| 2/18/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Correspondence with L. Cross (Grant Thornton) and C. Hughes (RTS) regarding budgets | 0.2 | $192.00 |
| 2/18/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review and analysis on proposed cash collateral budget and emails received from Grant Thornton | 0.4 | $384.00 |
| 2/18/2022 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review Debtors' cash collateral and wind down budget | 0.6 | $492.00 |
| 2/21/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | In depth review and analysis of budgets received from Grant Thornton for cash collateral usage and wind down | 0.8 | $768.00 |
| 2/21/2022 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review and compare multiple versions of Debtors' cash collateral budget | 0.7 | $574.00 |
| 2/21/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review status of budgets received from Grant Thornton | 0.2 | $192.00 |
| 2/22/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with L. Cross (Grant Thornton) regarding budget questions | 0.1 | $96.00 |
| 2/22/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with PSZJ (M. Warner, I. Kharasch, J. Pomerantz) and RTS (G. Barton, E. Stanley) regarding budgeting issues, Castleman claims issue, and sources and uses analysis | 0.8 | $768.00 |
| 2/22/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Call with PSZJ (M. Warner, I. Kharasch, J. Pomerantz) and RTS (G. Barton, E. Stanley) regarding budgeting issues, Castleman claims issue, and sources and uses analysis | 0.8 | $368.00 |
| 2/22/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Review Grant Thornton sources and uses file and draft summary analysis | 1.6 | $736.00 |
| 2/23/2022 | Matthew A. Sonnier | Cash Flow Analysis/Reporting | Assist with professional fee reconciliation | 0.2 | $98.00 |
| 2/23/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Draft cash flow update in UCC slide deck | 0.5 | $230.00 |
| 2/23/2022 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Initial review of sources and uses analysis and draft commentary | 0.4 | $568.00 |
| 2/23/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review of draft waterfall summary, sources and uses, and comment thereon | 0.7 | $672.00 |
| 2/23/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Revisions to RTS sources and uses analysis per G. Barton and J. Young (RTS) feedback | 1.9 | $874.00 |
| 2/23/2022 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Supervisory review of DIP model and analysis for revised budget | 0.4 | $568.00 |
| 2/23/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Update DIP model for weekly budget to actual and variance analysis with new budget | 1.9 | $874.00 |
| 2/24/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Add detail notes of each line item in sources and uses based on Grant Thornton file | 1.6 | $736.00 |
| 2/24/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with M. Warner (PSZJ) and RTS (G. Barton, E. Stanley) to discuss sources and uses analysis and next steps | 0.3 | $288.00 |
| 2/24/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Call with M. Warner (PSZJ) and RTS (G. Barton, E. Stanley) to discuss sources and uses analysis and next steps | 0.3 | $138.00 |
| 2/24/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Further review of draft waterfall summary, sources and uses, and comment thereon | 0.7 | $672.00 |
| 2/24/2022 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review and analyze Debtors' updated cash collateral model | 0.5 | $410.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/24/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review of Grant Thornton updated sources and uses summary | 0.4 | $384.00 |
| 2/24/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Revisions to RTS sources and uses based on PSZJ feedback | 2.0 | $920.00 |
| 2/25/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Email correspondence to Grant Thornton and Locke Lord regarding questions on two week budget | 0.2 | $192.00 |
| 2/25/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Email correspondence to PSZJ's questions regarding UCC professional fees | 0.2 | $192.00 |
| 2/25/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review Debtors two week budget and draft commentary | 0.3 | $288.00 |
| 2/25/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review proposed email and analysis to Debtors regarding UCC professional fee payments | 0.2 | $192.00 |
| 2/25/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review Prudential and Debtors' stipulation on two week budget | 0.2 | $192.00 |
| 2/25/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review UCC professional fee analysis and comment thereon | 0.3 | $288.00 |
| 2/25/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Two calls with L. Cross (Grant Thornton) regarding questions on two week budget | 0.1 | $96.00 |
| 2/25/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Two calls with M. Warner (PSZJ) regarding new two week budget and issues | 0.4 | $384.00 |
| 2/25/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Two follow up calls with M. Warner (PSZJ) regarding UCC professional fee overages and underage's compared to budget and draft email to Debtors | 0.3 | $288.00 |
| 2/28/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with M. Warner (PSZJ) and RTS (G. Barton, E. Stanley) to discuss UCC professional fees and overages compared to budgeted amount | 0.3 | $288.00 |
| 2/28/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Call with M. Warner (PSZJ) and RTS (G. Barton, E. Stanley) to discuss UCC professional fees and overages compared to budgeted amount | 0.3 | $138.00 |
| 2/28/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Call with M. Warner (PSZJ) to discuss draft email to Debtor professionals regarding professional fee payments for UCC professionals | 0.1 | $46.00 |
| 2/28/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Follow up call with M. Warner (PSZJ) to discuss UCC professional fees payments received to date and overages compared to budgeted amount | 0.2 | $92.00 |
| 2/28/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Further adjustments to RTS sources and uses analysis per PSZJ feedback | 0.3 | $138.00 |
| 2/28/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Internal working session (G. Barton, E. Stanley) to review and revise RTS sources and uses analysis | 0.4 | $384.00 |
| 2/28/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Internal working session (G. Barton, E. Stanley) to review and revise RTS sources and uses analysis | 0.4 | $184.00 |
| 2/28/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Prepare summary of Agilon professional fees to assess over amounts versus budgeted amounts and draft correspondence to RTS and PSZJ | 1.7 | $782.00 |
| 2/28/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Prepare WIP of February RTS professional fees to assess February estimate for UCC professional fee analysis | 0.2 | $92.00 |
| 2/28/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Review and analysis on M. Warner (PSZJ) draft email to Debtor professionals regarding professional fee payments for UCC professionals | 0.9 | $414.00 |
| 2/28/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Update cash flow model for reported weekly actuals | 0.2 | $92.00 |
| 2/28/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Updates to RTS sources and uses analysis per G. Barton (RTS) feedback to incorporate more detail on cash flows | 2.3 | $1,058.00 |
| 3/1/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review Committee revisions to cash collateral stipulation and draft commentary | 0.4 | $384.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/1/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review two week proposed budget and documents received and comment thereon; draft email to Grant Thornton regarding same | 0.6 | $576.00 |
| 3/2/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with M. Warner (PSZJ) and RTS (G. Barton, E. Stanley) to discuss Committee professional fees and balance in trust account | 0.2 | $192.00 |
| 3/2/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Call with M. Warner (PSZJ) and RTS (G. Barton, E. Stanley) to discuss Committee professional fees and balance in trust account | 0.2 | $92.00 |
| 3/2/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with M. Warner (PSZJ) regarding questions of escrow fee calculations | 0.1 | $96.00 |
| 3/2/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with R. Belsome (Grant Thornton) regarding questions about escrow fee calculations | 0.2 | $192.00 |
| 3/2/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Follow up call with M. Warner (PSZJ) regarding escrow fee calculations after discussing with Grant Thornton | 0.1 | $96.00 |
| 3/2/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Review and analyze Grant Thornton professional fees and expenses for carve out and draft correspondence to RTS and PSZJ | 0.4 | $184.00 |
| 3/2/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Review and analyze waterfall of funds in the closing statement | 0.4 | $184.00 |
| 3/2/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review Grant Thornton revised escrow fee calculations | 0.3 | $288.00 |
| 3/8/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with Grant Thornton regarding 13 week update | 0.1 | $96.00 |
| 3/8/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review Debtors 13 week update and draft commentary thereon | 0.3 | $288.00 |
| 3/8/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Several calls with M. Warner (PSZJ) regarding 13 week update | 0.3 | $288.00 |
| 3/10/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review payments received from Debtors for professional fees and draft commentary to RTS team | 0.2 | $192.00 |
| 3/11/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review revised budget and compare changes from prior draft | 0.2 | $192.00 |
| 3/23/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Call with H. Smith regarding budget extension | 0.1 | $96.00 |
| 3/23/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review proposed 2 week budget extension and draft commentary thereon | 0.3 | $288.00 |
| 3/24/2022 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Respond to PSZJ request for review of SOFA 4 | 0.5 | $410.00 |
| 2/7/2022 | Gary R. Barton | Claims Analysis | Email to Grant Thornton regarding request claim information | 0.1 | $96.00 |
| 2/10/2022 | Ethan J. Stanley | Claims Analysis | Analysis and build out summary of claims register to understand claims pool | 2.8 | $1,288.00 |
| 2/10/2022 | Gary R. Barton | Claims Analysis | Call with H. Smith regarding questions on D&O and HRCO | 0.3 | $288.00 |
| 2/10/2022 | Gary R. Barton | Claims Analysis | Call with L. Cross (Grant Thornton) regarding outstanding data requests | 0.1 | $96.00 |
| 2/10/2022 | Gary R. Barton | Claims Analysis | Call with PSZJ (I. Kharasch, J. Pomerantz) and (G. Barton, E. Stanley) to discuss claims analysis and Shell claim | 0.3 | $288.00 |
| 2/10/2022 | Ethan J. Stanley | Claims Analysis | Call with PSZJ (I. Kharasch, J. Pomerantz) and (G. Barton, E. Stanley) to discuss claims analysis and Shell claim | 0.3 | $138.00 |
| 2/10/2022 | Gary R. Barton | Claims Analysis | Follow up correspondence with Grant Thornton regarding claim information requests | 0.2 | $192.00 |
| 2/10/2022 | Campbell C. Hughes | Claims Analysis | Internal working session (C. Hughes, E. Stanley) to review claims register and Grant Thornton analysis and discuss next steps | 0.4 | $328.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/10/2022 | Ethan J. Stanley | Claims Analysis | Internal working session (C. Hughes, E. Stanley) to review claims register and Grant Thornton analysis and discuss next steps | 0.4 | $184.00 |
| 2/10/2022 | Gary R. Barton | Claims Analysis | Review claims analysis received from Grant Thornton and prepare work plan for completion | 0.3 | $288.00 |
| 2/10/2022 | Campbell C. Hughes | Claims Analysis | Supervisory review of claims and recovery analysis | 1.2 | $984.00 |
| 2/11/2022 | Gary R. Barton | Claims Analysis | Correspondence related to questions received from PSZJ on RTS claim analysis | 0.3 | $288.00 |
| 2/11/2022 | Gary R. Barton | Claims Analysis | Internal call (G. Barton, E. Stanley) to review RTS claims analysis and discuss revisions | 0.2 | $192.00 |
| 2/11/2022 | Ethan J. Stanley | Claims Analysis | Internal call (G. Barton, E. Stanley) to review RTS claims analysis and discuss revisions | 0.2 | $92.00 |
| 2/11/2022 | John T. Young, Jr. | Claims Analysis | Multiple calls with Committee member to discuss Castleman claim and other misc. questions | 0.6 | $852.00 |
| 2/11/2022 | Gary R. Barton | Claims Analysis | Review draft of RTS claims analysis and comment thereon; correspondence to PSZJ regarding same | 0.9 | $864.00 |
| 2/11/2022 | John T. Young, Jr. | Claims Analysis | Review Grant Thornton claims analysis and draft commentary | 0.5 | $710.00 |
| 2/11/2022 | Ethan J. Stanley | Claims Analysis | Revisions to claims analysis categorization of claims and draft cover page summary of RTS analysis | 0.9 | $414.00 |
| 2/11/2022 | John T. Young, Jr. | Claims Analysis | Supervisory review and analysis related to RTS claims analysis with focus on categorization | 1.2 | $1,704.00 |
| 2/14/2022 | Campbell C. Hughes | Claims Analysis | Call with PSZJ and RTS (G. Barton, C. Hughes) to discuss the Debtors' claim and waterfall analysis | 0.5 | $410.00 |
| 2/14/2022 | Gary R. Barton | Claims Analysis | Call with PSZJ and RTS (G. Barton, C. Hughes) to discuss the Debtors' claim and waterfall analysis | 0.5 | $480.00 |
| 2/14/2022 | Campbell C. Hughes | Claims Analysis | Prepare distribution waterfall model | 2.1 | $1,722.00 |
| 2/14/2022 | Campbell C. Hughes | Claims Analysis | Prepare secured claim summary analysis | 1.8 | $1,476.00 |
| 2/14/2022 | Campbell C. Hughes | Claims Analysis | Prepare unsecured claim summary analysis | 1.6 | $1,312.00 |
| 2/14/2022 | Gary R. Barton | Claims Analysis | Review draft of RTS claim analysis and comment thereon | 0.5 | $480.00 |
| 2/14/2022 | John T. Young, Jr. | Claims Analysis | Supervisory review of claims analysis summary and draft commentary | 0.7 | $994.00 |
| 2/15/2022 | Campbell C. Hughes | Claims Analysis | Finalize claims analysis and waterfall and prepare summary of the same for PSZJ | 1.3 | $1,066.00 |
| 2/15/2022 | Gary R. Barton | Claims Analysis | Review updated draft of RTS claim analysis prepared for PSZJ and comment thereon | 0.4 | $384.00 |
| 2/22/2022 | Campbell C. Hughes | Claims Analysis | Call with J. Wolfshal (Porter Hedges), PSZJ, and RTS (G. Barton, C. Hughes, E. Stanley) regarding plan and claim analysis | 0.5 | $410.00 |
| 2/22/2022 | Gary R. Barton | Claims Analysis | Call with J. Wolfshal (Porter Hedges), PSZJ, and RTS (G. Barton, C. Hughes, E. Stanley) regarding plan and claim analysis | 0.5 | $480.00 |
| 2/22/2022 | Ethan J. Stanley | Claims Analysis | Call with J. Wolfshal (Porter Hedges), PSZJ, and RTS (G. Barton, C. Hughes, E. Stanley) regarding plan and claim analysis | 0.5 | $230.00 |
| 2/22/2022 | Campbell C. Hughes | Claims Analysis | Call with M. Warner (PSZJ) and RTS (G. Barton, C. Hughes, E. Stanley) to discuss revisions to Castleman claims summary for lender deck and claims analysis updates | 0.6 | $492.00 |
| 2/22/2022 | Gary R. Barton | Claims Analysis | Call with M. Warner (PSZJ) and RTS (G. Barton, C. Hughes, E. Stanley) to discuss revisions to Castleman | 0.6 | $576.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|--------------|-----------|-------------|-------|--------|
| | | | claims summary for lender deck and claims analysis updates | | |
| 2/22/2022 | Ethan J. Stanley | Claims Analysis | Call with M. Warner (PSZJ) and RTS (G. Barton, C. Hughes, E. Stanley) to discuss revisions to Castleman claims summary for lender deck and claims analysis updates | 0.6 | $276.00 |
| 2/22/2022 | Gary R. Barton | Claims Analysis | Call with M. Warner (PSZJ) and RTS (G. Barton, E. Stanley) regarding claim analysis discussion, including causes of action for UCC slide deck | 0.8 | $768.00 |
| 2/22/2022 | Ethan J. Stanley | Claims Analysis | Call with M. Warner (PSZJ) and RTS (G. Barton, E. Stanley) regarding claim analysis discussion, including causes of action for UCC slide deck | 0.8 | $368.00 |
| 2/22/2022 | Ethan J. Stanley | Claims Analysis | Prepare deck materials related to preference analysis, Castleman claims, and claims analysis ahead of call with Porter Hedges | 1.3 | $598.00 |
| 2/22/2022 | Ethan J. Stanley | Claims Analysis | Prepare lender deck of Castleman claims summary for PSZJ | 1.5 | $690.00 |
| 2/22/2022 | Gary R. Barton | Claims Analysis | Review and comment on draft of claim analysis and cause of action analysis | 0.7 | $672.00 |
| 2/22/2022 | Ethan J. Stanley | Claims Analysis | Revisions to Castleman claims summary for lender deck and claims analysis summary | 1.9 | $874.00 |
| 2/22/2022 | John T. Young, Jr. | Claims Analysis | Supervisory review of claim analysis and draft commentary for proposed litigation trust deck | 0.6 | $852.00 |
| 2/22/2022 | Ethan J. Stanley | Claims Analysis | Updates to lender deck per PSZJ feedback | 0.2 | $92.00 |
| 2/23/2022 | Gary R. Barton | Claims Analysis | Call with J. Wolfshal (Porter Hedges) regarding review of Porter Hedges cash to Castleman analysis | 0.2 | $192.00 |
| 2/23/2022 | Campbell C. Hughes | Claims Analysis | Call with Porter Hedges, PSZJ (M. Warner, I. Kharasch), RTS (G. Barton, C. Hughes, E. Stanley) to discuss Castleman claims summary for lender deck presentation | 0.6 | $492.00 |
| 2/23/2022 | Gary R. Barton | Claims Analysis | Call with Porter Hedges, PSZJ (M. Warner, I. Kharasch), RTS (G. Barton, C. Hughes, E. Stanley) to discuss Castleman claims summary for lender deck presentation | 0.6 | $576.00 |
| 2/23/2022 | Ethan J. Stanley | Claims Analysis | Call with Porter Hedges, PSZJ (M. Warner, I. Kharasch), RTS (G. Barton, C. Hughes, E. Stanley) to discuss Castleman claims summary for lender deck presentation | 0.6 | $276.00 |
| 2/23/2022 | Gary R. Barton | Claims Analysis | Call with Prudential, Porter Hedges and PSZJ regarding review of Castleman claims analysis presentation | 1.0 | $960.00 |
| 2/23/2022 | Ethan J. Stanley | Claims Analysis | Draft summary of Castleman Claims in lender deck presentation | 0.4 | $184.00 |
| 2/23/2022 | Ethan J. Stanley | Claims Analysis | Final review of Castleman slide deck presentation and correspondence with PSZJ and Porter Hedges | 0.3 | $138.00 |
| 2/23/2022 | Campbell C. Hughes | Claims Analysis | Review and analysis of Porter Hedges causes of action summary | 0.9 | $738.00 |
| 2/23/2022 | Gary R. Barton | Claims Analysis | Review of Porter Hedges cash to Castleman analysis and draft commentary | 0.3 | $288.00 |
| 2/23/2022 | Gary R. Barton | Claims Analysis | Supervisory review of draft Castleman claim slide deck for Prudential, and comment thereon | 1.1 | $1,056.00 |
| 2/24/2022 | John T. Young, Jr. | Claims Analysis | Analysis on Porter Hedges causes of action and draft commentary | 0.7 | $994.00 |
| 2/24/2022 | John T. Young, Jr. | Claims Analysis | Call with Committee member regarding Castleman claims | 0.4 | $568.00 |
| 2/24/2022 | Gary R. Barton | Claims Analysis | Call with Committee member regarding potential causes of action to pursue | 0.6 | $576.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/24/2022 | Gary R. Barton | Claims Analysis | Call with M. Warner (PSZJ) regarding follow up from call with Prudential on causes of action and next steps | 0.3 | $288.00 |
| 2/24/2022 | John T. Young, Jr. | Claims Analysis | Correspondence with RTS team regarding Prudential's secured and unsecured claim investigation | 0.2 | $284.00 |
| 2/24/2022 | John T. Young, Jr. | Claims Analysis | Internal meeting with (J. Young, G. Barton) regarding update on proposed cause of action discussions with UCC | 0.4 | $568.00 |
| 2/24/2022 | Gary R. Barton | Claims Analysis | Internal meeting with (J. Young, G. Barton) regarding update on proposed cause of action discussions with UCC | 0.4 | $384.00 |
| 2/24/2022 | John T. Young, Jr. | Claims Analysis | Research related to Prudential's secured and unsecured claim and draft commentary | 0.3 | $426.00 |
| 2/24/2022 | Ethan J. Stanley | Claims Analysis | Summarize Prudential's secured and unsecured claim for RTS team | 0.3 | $138.00 |
| 3/7/2022 | Gary R. Barton | Claims Analysis | Prepare work plan for Committee update deck with respect to ProEnergy | 0.4 | $384.00 |
| 3/7/2022 | Ethan J. Stanley | Claims Analysis | Research and analysis on ProEnergy claims bridging amounts to the settlement amount | 1.9 | $874.00 |
| 3/8/2022 | Gary R. Barton | Claims Analysis | Review E. Guffy (Locke Lord) ProEnergy settlement email | 0.2 | $192.00 |
| 3/8/2022 | Ethan J. Stanley | Claims Analysis | Review Locke Lord and Porter Hedges summary of ProEnergy claim and settlement and compare to RTS analysis | 1.4 | $644.00 |
| 3/9/2022 | Gary R. Barton | Claims Analysis | Correspondence to question from Committee on ProEnergy settlement | 0.2 | $192.00 |
| 1/3/2022 | Ethan J. Stanley | Fee/Employment Applications | Compile RTS professionals time detail in December monthly fee model | 0.3 | $138.00 |
| 1/3/2022 | Ethan J. Stanley | Fee/Employment Applications | Download WIP billable time to prepare summary table for RTS December fees | 0.4 | $184.00 |
| 1/3/2022 | Ethan J. Stanley | Fee/Employment Applications | Draft email of WIP billable time to RTS team for December time detail | 0.2 | $92.00 |
| 1/3/2022 | Ethan J. Stanley | Fee/Employment Applications | Prepare December monthly fee model for team time detail compilation | 0.9 | $414.00 |
| 1/3/2022 | Ethan J. Stanley | Fee/Employment Applications | Review of all task codes, time detail, and meeting entries from RTS professionals | 2.2 | $1,012.00 |
| 1/3/2022 | Ethan J. Stanley | Fee/Employment Applications | Review of check systems and formulas in the December monthly statement model | 0.4 | $184.00 |
| 1/3/2022 | Ethan J. Stanley | Fee/Employment Applications | Review of team time detail for December monthly fee application for meeting attendance | 0.4 | $184.00 |
| 1/3/2022 | Ethan J. Stanley | Fee/Employment Applications | Spell and grammar review in December monthly statement model | 0.2 | $92.00 |
| 1/4/2022 | Ethan J. Stanley | Fee/Employment Applications | Finalize draft of December fee statement and final check prior to sending to C. Hughes (RTS) for review | 0.6 | $276.00 |
| 1/4/2022 | Matthew A. Sonnier | Fee/Employment Applications | Review of time entries and task codes for December fee statement | 1.4 | $686.00 |
| 1/4/2022 | Campbell C. Hughes | Fee/Employment Applications | Supervisory review of December fee statement | 0.6 | $492.00 |
| 1/5/2022 | Ethan J. Stanley | Fee/Employment Applications | Research related to increasing rates for RTS professionals and correspondence with RTS and PSZJ regarding same | 0.7 | $322.00 |
| 1/6/2022 | Ethan J. Stanley | Fee/Employment Applications | Draft Riveron RTS 2022 rate increase court filing | 0.4 | $184.00 |
| 1/6/2022 | Ethan J. Stanley | Fee/Employment Applications | Revisions to December fee statement per G. Barton (RTS) feedback | 0.9 | $414.00 |
| 1/6/2022 | Gary R. Barton | Fee/Employment Applications | Supervisory review of December fee statement and draft commentary | 0.5 | $480.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/7/2022 | Ethan J. Stanley | Fee/Employment Applications | Correspondence with PSZJ and RTS to file December fee statement | 0.2 | $92.00 |
| 1/7/2022 | John T. Young, Jr. | Fee/Employment Applications | Supervisory review of RTS's December fee statement and review time detail summary | 0.6 | $852.00 |
| 1/13/2022 | Ethan J. Stanley | Fee/Employment Applications | Research related to increasing rates for RTS professionals and correspondence with G. Barton (RTS) | 0.4 | $184.00 |
| 1/13/2022 | Gary R. Barton | Fee/Employment Applications | Review rate changes proposed for Agilon | 0.1 | $96.00 |
| 1/17/2022 | Gary R. Barton | Fee/Employment Applications | Review RTS fee statements to determine amounts still owed by Debtor and forward email to Debtor regarding same | 0.3 | $288.00 |
| 1/18/2022 | Ethan J. Stanley | Fee/Employment Applications | Prepare second interim fee statement model template | 0.2 | $92.00 |
| 1/21/2022 | Ethan J. Stanley | Fee/Employment Applications | Prepare second interim fee statement word document for court filing | 0.3 | $138.00 |
| 1/21/2022 | Ethan J. Stanley | Fee/Employment Applications | Prepare second interim model with RTS team time detail compilation, task codes, and meetings | 0.8 | $368.00 |
| 1/21/2022 | Ethan J. Stanley | Fee/Employment Applications | Review of check systems and formulas in the second interim model | 0.4 | $184.00 |
| 1/24/2022 | Ethan J. Stanley | Fee/Employment Applications | Email correspondence with N. Klein (RTS) to discuss preparation of Second Interim Fee Application | 0.2 | $92.00 |
| 1/24/2022 | Ethan J. Stanley | Fee/Employment Applications | Finalize model of second interim fee application and prepare Word document template | 0.6 | $276.00 |
| 1/24/2022 | Natalie J. Klein | Fee/Employment Applications | Prepare the Second Interim Fee Application draft with finalized charts and billing amounts | 1.1 | $275.00 |
| 1/25/2022 | Ethan J. Stanley | Fee/Employment Applications | Supervisory review of Second Interim Fee Application and draft correspondence to C. Hughes (RTS) | 0.4 | $184.00 |
| 1/27/2022 | Ethan J. Stanley | Fee/Employment Applications | Revisions to Second Interim Fee Application per C. Hughes and G. Barton (RTS) feedback and draft correspondence to PSZJ for filing regarding same | 0.3 | $138.00 |
| 1/27/2022 | Gary R. Barton | Fee/Employment Applications | Supervisory review and finalize second interim fee application | 0.4 | $384.00 |
| 1/27/2022 | Campbell C. Hughes | Fee/Employment Applications | Supervisory review of second interim fee application | 1.1 | $902.00 |
| 1/27/2022 | John T. Young, Jr. | Fee/Employment Applications | Supervisory review of second interim fee application and draft commentary to same | 0.4 | $568.00 |
| 1/31/2022 | Ethan J. Stanley | Fee/Employment Applications | Prepare template of January monthly fee model and word document | 0.4 | $184.00 |
| 2/4/2022 | Ethan J. Stanley | Fee/Employment Applications | Download WIP billable time to prepare summary table for RTS January | 0.4 | $184.00 |
| 2/4/2022 | Ethan J. Stanley | Fee/Employment Applications | Draft email of WIP billable time to RTS team for January time detail | 0.2 | $92.00 |
| 2/4/2022 | Ethan J. Stanley | Fee/Employment Applications | Prepare January monthly fee model for team time detail compilation | 0.9 | $414.00 |
| 2/8/2022 | Matthew A. Sonnier | Fee/Employment Applications | Assist with preparation of January fee application | 1.0 | $490.00 |
| 2/8/2022 | Ethan J. Stanley | Fee/Employment Applications | Continue review of all task codes, time details, and recorded time entries from RTS professionals | 1.3 | $598.00 |
| 2/8/2022 | Ethan J. Stanley | Fee/Employment Applications | Final review of all task codes, time details, and recorded time entries from RTS professionals | 1.1 | $506.00 |
| 2/8/2022 | Ethan J. Stanley | Fee/Employment Applications | Review of all task codes, time details, and recorded time entries from RTS professionals | 2.3 | $1,058.00 |
| 2/8/2022 | Ethan J. Stanley | Fee/Employment Applications | Review of check systems and formulas in the January monthly statement model | 0.4 | $184.00 |
| 2/8/2022 | Ethan J. Stanley | Fee/Employment Applications | Review of team time detail for January monthly fee application for meeting attendance | 0.6 | $276.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/8/2022 | Ethan J. Stanley | Fee/Employment Applications | Spell and grammar review in January monthly statement model | 0.2 | $92.00 |
| 2/10/2022 | Campbell C. Hughes | Fee/Employment Applications | Supervisory review of monthly fee application | 0.6 | $492.00 |
| 2/11/2022 | Ethan J. Stanley | Fee/Employment Applications | Revisions to January fee statement task code allocation per C. Hughes (RTS) feedback | 0.6 | $276.00 |
| 2/15/2022 | Gary R. Barton | Fee/Employment Applications | Supervisory review of January fee statement and draft commentary | 0.3 | $288.00 |
| 2/15/2022 | John T. Young, Jr. | Fee/Employment Applications | Supervisory review of RTS's January fee statement and review time detail summary | 0.6 | $852.00 |
| 3/2/2022 | Ethan J. Stanley | Fee/Employment Applications | Download WIP billable time to prepare summary table for RTS February | 0.4 | $184.00 |
| 3/2/2022 | Ethan J. Stanley | Fee/Employment Applications | Draft email of WIP billable time to RTS team for February time detail | 0.2 | $92.00 |
| 3/2/2022 | Ethan J. Stanley | Fee/Employment Applications | Prepare February monthly fee model for team time detail compilation | 0.9 | $414.00 |
| 3/2/2022 | Ethan J. Stanley | Fee/Employment Applications | Review of all task codes, time details, and recorded time entries from RTS professionals | 2.3 | $1,058.00 |
| 3/3/2022 | Ethan J. Stanley | Fee/Employment Applications | Final review of all task codes, time details, and recorded time entries from RTS professionals | 1.9 | $874.00 |
| 3/3/2022 | Ethan J. Stanley | Fee/Employment Applications | Prepare February monthly court filing document for supervisory review | 0.6 | $276.00 |
| 3/3/2022 | Ethan J. Stanley | Fee/Employment Applications | Review of check systems and formulas in the February monthly statement model | 0.4 | $184.00 |
| 3/3/2022 | Ethan J. Stanley | Fee/Employment Applications | Review of team time detail for February monthly fee application for meeting attendance | 0.6 | $276.00 |
| 3/3/2022 | Ethan J. Stanley | Fee/Employment Applications | Spell and grammar review in February monthly statement model | 0.2 | $92.00 |
| 3/10/2022 | Ethan J. Stanley | Fee/Employment Applications | Reconcile wire transfers for RTS fee statement payments and draft correspondence to RTS team | 0.3 | $138.00 |
| 3/11/2022 | Ethan J. Stanley | Fee/Employment Applications | Final review of February monthly court filing document prior to supervisory review | 0.4 | $184.00 |
| 3/14/2022 | Ethan J. Stanley | Fee/Employment Applications | Revisions to February monthly court filing per C. Hughes (RTS) feedback and draft correspondence to G. Barton (RTS) | 0.2 | $92.00 |
| 3/14/2022 | Campbell C. Hughes | Fee/Employment Applications | Supervisory review of February fee application | 0.4 | $328.00 |
| 3/14/2022 | Gary R. Barton | Fee/Employment Applications | Supervisory review of February fee statement and draft commentary | 0.5 | $480.00 |
| 3/14/2022 | John T. Young, Jr. | Fee/Employment Applications | Supervisory review of RTS's February fee statement and review time detail summary | 0.2 | $284.00 |
| 3/16/2022 | Ethan J. Stanley | Fee/Employment Applications | Revisions to February monthly court filing per G. Barton (RTS) feedback and draft correspondence to PSZJ for filing | 0.4 | $184.00 |
| 3/21/2022 | Ethan J. Stanley | Fee/Employment Applications | Email correspondence with PSZJ and RTS team for February monthly fee statement and invoice preparation | 0.2 | $92.00 |
| 2/9/2022 | Gary R. Barton | Hearing Attendance/Preparation | Attendance of sale hearing | 1.1 | $1,056.00 |
| 2/9/2022 | John T. Young, Jr. | Hearing Attendance/Preparation | Attendance of sale hearing | 1.1 | $1,562.00 |
| 2/9/2022 | Ethan J. Stanley | Hearing Attendance/Preparation | Attendance of sale hearing | 1.1 | $506.00 |
| 3/2/2022 | Gary R. Barton | Hearing Attendance/Preparation | Attend Cash Collateral Hearing | 0.4 | $384.00 |
| 3/2/2022 | Ethan J. Stanley | Hearing Attendance/Preparation | Attend Cash Collateral Hearing | 0.4 | $184.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|--------------|-----------|-------------|-------|--------|
| 3/29/2022 | Ethan J. Stanley | Hearing Attendance/Preparation | Calendar invite RTS team to upcoming hearings | 0.1 | $46.00 |
| 3/30/2022 | Ethan J. Stanley | Hearing Attendance/Preparation | Attend hearing for the Debtors' settlement with ProEnergy Services | 0.2 | $92.00 |
| 1/3/2022 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.4 | $384.00 |
| 1/5/2022 | John T. Young, Jr. | Meetings and Communications | Weekly call with PSZJ to discuss general case matters | 0.5 | $710.00 |
| 1/5/2022 | Gary R. Barton | Meetings and Communications | Weekly call with PSZJ to discuss general case matters | 0.5 | $480.00 |
| 1/6/2022 | Gary R. Barton | Meetings and Communications | Call with PSZJ (I. Kharasch, J. Pomerantz) and RTS (G. Barton, E. Stanley) to discuss Castleman related cure costs | 0.2 | $192.00 |
| 1/10/2022 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.4 | $384.00 |
| 1/12/2022 | John T. Young, Jr. | Meetings and Communications | Weekly call with PSZJ to discuss general case matters | 0.4 | $568.00 |
| 1/12/2022 | Gary R. Barton | Meetings and Communications | Weekly call with PSZJ to discuss general case matters | 0.4 | $384.00 |
| 1/13/2022 | John T. Young, Jr. | Meetings and Communications | Bi-weekly Committee call with PSZJ, Committee members and RTS (J. Young, G. Barton, E. Stanley) to discuss case updates | 0.5 | $710.00 |
| 1/13/2022 | Gary R. Barton | Meetings and Communications | Bi-weekly Committee call with PSZJ, Committee members and RTS (J. Young, G. Barton, E. Stanley) to discuss case updates | 0.5 | $480.00 |
| 1/13/2022 | Ethan J. Stanley | Meetings and Communications | Bi-weekly Committee call with PSZJ, Committee members and RTS (J. Young, G. Barton, E. Stanley) to discuss case updates | 0.5 | $230.00 |
| 1/17/2022 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.5 | $480.00 |
| 1/24/2022 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.4 | $384.00 |
| 1/26/2022 | John T. Young, Jr. | Meetings and Communications | Weekly call with PSZJ to discuss general case matters | 0.5 | $710.00 |
| 1/26/2022 | Gary R. Barton | Meetings and Communications | Weekly call with PSZJ to discuss general case matters | 0.5 | $480.00 |
| 1/27/2022 | John T. Young, Jr. | Meetings and Communications | Bi-weekly Committee call with PSZJ, Committee members and RTS (J. Young, G. Barton, E. Stanley) to discuss case updates and auction details | 0.5 | $710.00 |
| 1/27/2022 | Gary R. Barton | Meetings and Communications | Bi-weekly Committee call with PSZJ, Committee members and RTS (J. Young, G. Barton, E. Stanley) to discuss case updates and auction details | 0.5 | $480.00 |
| 1/27/2022 | Ethan J. Stanley | Meetings and Communications | Bi-weekly Committee call with PSZJ, Committee members and RTS (J. Young, G. Barton, E. Stanley) to discuss case updates and auction details | 0.5 | $230.00 |
| 1/31/2022 | Campbell C. Hughes | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.2 | $164.00 |
| 1/31/2022 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process and operational updates | 0.2 | $192.00 |
| 2/7/2022 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive general case updates | 0.4 | $384.00 |
| 2/10/2022 | Gary R. Barton | Meetings and Communications | Committee call with PSZJ, Committee members and RTS (G. Barton, E. Stanley) to discuss case updates and next steps to achieve a plan | 0.4 | $384.00 |
| 2/10/2022 | Ethan J. Stanley | Meetings and Communications | Committee call with PSZJ, Committee members and RTS (G. Barton, E. Stanley) to discuss case updates and next steps to achieve a plan | 0.4 | $184.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/25/2022 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive general case updates | 0.4 | $384.00 |
| 2/28/2022 | Campbell C. Hughes | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process update and discuss two week budget | 0.4 | $328.00 |
| 2/28/2022 | Ethan J. Stanley | Meetings and Communications | Attend weekly call with Debtors' professionals to receive sales process update and discuss two week budget | 0.4 | $184.00 |
| 3/2/2022 | Gary R. Barton | Meetings and Communications | Committee call with PSZJ, Committee members and RTS (G. Barton, E. Stanley) to discuss case updates and next steps with Castleman | 0.4 | $384.00 |
| 3/2/2022 | Ethan J. Stanley | Meetings and Communications | Committee call with PSZJ, Committee members and RTS (G. Barton, E. Stanley) to discuss case updates and next steps with Castleman | 0.4 | $184.00 |
| 3/7/2022 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive general case updates and Prudential outcomes | 0.4 | $384.00 |
| 3/7/2022 | Ethan J. Stanley | Meetings and Communications | Attend weekly call with Debtors' professionals to receive general case updates and Prudential outcomes | 0.4 | $184.00 |
| 3/21/2022 | Gary R. Barton | Meetings and Communications | Call with Debtor professionals, PSZJ, and RTS (G. Barton, E. Stanley) to discuss general case updates | 0.3 | $288.00 |
| 3/21/2022 | Ethan J. Stanley | Meetings and Communications | Call with Debtor professionals, PSZJ, and RTS (G. Barton, E. Stanley) to discuss general case updates | 0.3 | $138.00 |
| 3/31/2022 | Gary R. Barton | Meetings and Communications | Attend weekly call with Debtors' professionals to receive general case updates regarding Plan or liquidation and trust | 0.3 | $288.00 |
| 3/31/2022 | Ethan J. Stanley | Meetings and Communications | Attend weekly call with Debtors' professionals to receive general case updates regarding Plan or liquidation and trust | 0.3 | $138.00 |
| 2/14/2022 | Campbell C. Hughes | Plan and Disclosure Statement | Attend weekly call with Debtors' professionals to discuss the drafting of a plan and post emergence Trust/Plan Administrator construct | 0.6 | $492.00 |
| 2/14/2022 | Gary R. Barton | Plan and Disclosure Statement | Attend weekly call with Debtors' professionals to discuss the drafting of a plan and post emergence Trust/Plan Administrator construct | 0.6 | $576.00 |
| 2/15/2022 | Campbell C. Hughes | Plan and Disclosure Statement | Attend call with Debtors' professionals to discuss the post emergence Trust/Plan Administrator construct | 0.5 | $410.00 |
| 2/15/2022 | Gary R. Barton | Plan and Disclosure Statement | Attend call with Debtors' professionals to discuss the post emergence Trust/Plan Administrator construct | 0.5 | $480.00 |
| 2/15/2022 | Gary R. Barton | Plan and Disclosure Statement | Follow up call with PSZJ regarding next steps for plan of liquidation | 0.3 | $288.00 |
| 2/15/2022 | Gary R. Barton | Plan and Disclosure Statement | Prepare work plan for trust funding | 0.2 | $192.00 |
| 2/16/2022 | Gary R. Barton | Plan and Disclosure Statement | Review trust funding schedule prepared by PSZJ and comment thereon | 0.2 | $192.00 |
| 2/22/2022 | Campbell C. Hughes | Plan and Disclosure Statement | Prepare presentation of potential claims of proposed litigation trust | 1.4 | $1,148.00 |
| 2/23/2022 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review of proposed litigation trust slide deck and draft commentary | 1.3 | $1,846.00 |
| 2/23/2022 | Campbell C. Hughes | Plan and Disclosure Statement | Update presentation of potential claims of proposed litigation trust after discussions with PSZJ and Porter Hedges | 1.2 | $984.00 |
| 3/21/2022 | Matthew A. Sonnier | Plan and Disclosure Statement | Review and analyze Plan and Disclosure Statement and draft summary of documents for RTS team | 1.1 | $539.00 |
| 3/21/2022 | Ethan J. Stanley | Plan and Disclosure Statement | Review and incorporate further additions to Plan and Disclosure Statement summary for RTS | 0.7 | $322.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 3/21/2022 | John T. Young, Jr. | Plan and Disclosure Statement | Review Debtors draft of Plan and Disclosure Statement and draft commentary | 0.3 | $426.00 |
| 3/21/2022 | Gary R. Barton | Plan and Disclosure Statement | Review draft of Plan and DS; draft commentary regarding same | 0.9 | $864.00 |
| 3/29/2022 | John T. Young, Jr. | Plan and Disclosure Statement | Internal meeting (J. Young, G. Barton) regarding status of Plan and DS and other case updates | 0.3 | $426.00 |
| 3/29/2022 | Gary R. Barton | Plan and Disclosure Statement | Internal meeting (J. Young, G. Barton) regarding status of Plan and DS and other case updates | 0.3 | $288.00 |
| 3/29/2022 | Gary R. Barton | Plan and Disclosure Statement | Review PSZJ comments to the Plan and DS and draft correspondence to same | 0.7 | $672.00 |
| 3/31/2022 | Gary R. Barton | Plan and Disclosure Statement | Further review of Plan and DS | 0.2 | $192.00 |
| | | | **Total Hours and Fees** | **240.5** | **$182,423.00** |

| Expense Category | Amount |
|---|---|
| Research | $5,891.25 |
| **Total Out-of-Pocket Expenses** | **$5,891.25** |

| Date | Expense Category | Description | Cost |
|---|---|---|---|
| 1/15/2022 | Research | Research Software Subscription | $1,963.75 |
| 2/15/2022 | Research | Research Software Subscription | $1,963.75 |
| 3/15/2022 | Research | Research Software Subscription | $1,963.75 |
| **Total Expenses** | | | **$5,891.25** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **AGILON ENERGY HOLDINGS II LLC**, *et al.*, [1] | § | **Case No. 21-32156 (MI)** |
| | § | |
| Debtor. | § | (Jointly Administered) |
| | § | |

**ORDER ALLOWING INTERIM COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES OF RIVERON RTS, LLC[2] AS FINANCIAL
ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD OF JANUARY 1, 2022 THROUGH MARCH 31, 2022**

The Court has considered the Third Interim Application for Compensation and Reimbursement of Expenses filed by Riveron RTS, LLC f/k/a Conway MacKenzie, LLC ("Applicant").  The Court orders:

1. The Applicant is allowed interim compensation and reimbursement of expenses in the unpaid or remaining amount of $85,086.50.

2. The Debtors are authorized to disperse any unpaid amounts allowed by paragraph 1 of this Order.

Dated: _____, 2022

_____
THE HONORABLE MARVIN ISGUR
UNITED STATES BANKRUPTCY JUDGE

---

[1] The debtors and debtors in possession these Chapter 11 Cases (the "Bankruptcy Case(s)"), along with the last four digits of their respective Employer Identification Numbers, are as follows: Agilon Energy Holdings II LLC (3389) ("Agilon"), Case No. 21-32156; Victoria Port Power LLC (4894) ("VPP"), Case No. 21-32157; and Victoria City Power LLC (4169) ("VCP" and together with Agilon and VPP, the "Debtors"), Case No. 21-32158. The Debtors' mailing address is: PO Box 163, Plantersville, Texas 77363.
[2] Conway MacKenzie, LLC changed its name to Riveron RTS, LLC effective September 1, 2021.

# UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| **In re:** | **Chapter 11** |
| AGILON ENERGY HOLDINGS II LLC, *et al.*,[1] | **Case No. 21-32156 (MI)** |
| | **Objection Deadline**: June 1, 2022 |
| **Debtors.** | **(Jointly Administered)** |

## SUMMARY OF NINTH MONTHLY FEE STATEMENT OF RIVERON RTS, LLC[2] FOR PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 1, 2022 THROUGH APRIL 30, 2022

| **Name of Applicant:** | Riveron RTS, LLC f/k/a Conway MacKenzie, LLC[2] | |
|---|---|---|
| **Applicant's Role in Case:** | Financial Advisor to Official Committee of Unsecured Creditors | |
| **Date Order of Employment Signed:** | September 07, 2021 (Retroactive to August 11, 2021 [Docket No. 202] | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this Application:** | 4/1/2022 | 4/30/2022 |
| **Time period covered by prior Applications:** | 8/11/2021 | 3/31/2022 |
| **Total fees requested in all prior Applications:** | | $602,982.00 |
| **Total fees requested in this Application:** | | $22,701.60 (80% of $28,377.00) |
| **Total professional fees requested in this Application:** | | $26,877.00 |
| **Total actual professional hours covered by this Application:** | | 31.1 |
| **Average hourly rate for professionals:** | | $864.21 |
| **Total paraprofessional fees requested in this Application:** | | $250.00 |
| **Total actual paraprofessional hours covered by this Application:** | | 6.0 |

[1] The debtors and debtors in possession these Chapter 11 Cases (the "Bankruptcy Case(s)"), along with the last four digits of their respective Employer Identification Numbers, are as follows: Agilon Energy Holdings II LLC (3389) ("Agilon"), Case No. 21-32156; Victoria Port Power LLC (4894) ("VPP"), Case No. 21-32157; and Victoria City Power LLC (4169) ("VCP" and together with Agilon and VPP, the "Debtors"), Case No. 21-32158. The Debtors' mailing address is: PO Box 163, Plantersville, Texas 77363.

[2] Conway MacKenzie, LLC changed its name to Riveron RTS, LLC effective September 1, 2021.

| | |
|---|---|
| **Average hourly rate for paraprofessionals:** | $250.00 |
| **Reimbursable expenses sought in this application:** | $1,963.75 |
| **Indicate whether plan has been confirmed:** | No |

This is a __X__ monthly _____ interim _____ final application.

The Riveron RTS, LLC professionals who rendered services in these cases during the Ninth Application Period are:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| John T. Young, Jr. | Senior Managing Director | $1,420.00 | 8.1 | $11,502.00 |
| Gary R. Barton | Managing Director | $960.00 | 4.7 | $4,512.00 |
| Campbell C. Hughes | Director | $820.00 | 6.7 | $5,494.00 |
| Matthew A. Sonnier | Associate | $490.00 | 1.1 | $539.00 |
| Ethan J. Stanley | Associate | $460.00 | 10.5 | $4,830.00 |
| Natalie J. Klein | Administrative Assistant | $250.00 | 6.0 | $1,500.00 |
|  |  |  |  |  |
| **Total Hours and Fees** |  |  | **37.1** | **$28,377.00** |
| **Blended Rate** |  | **$764.88** |  |  |

The total hours and fees incurred, by Task Code, during the Ninth Application Period are:

| Task Code | Hours | Amount |
|---|---|---|
| Business Analysis | 6.6 | $8,682.00 |
| Case Administration | 1.6 | $400.00 |
| Cash Flow Analysis/Reporting | 9.2 | $7,728.00 |
| Fee/Employment Applications | 15.6 | $7,853.00 |
| Hearing Attendance/Preparation | 1.6 | $1,332.00 |
| Meetings and Communications | 0.8 | $568.00 |
| Plan and Disclosure Statement | 1.7 | $1,814.00 |
| **Total Hours and Fees** | **37.1** | **$28,377.00** |

The total amounts of expenses, by expense category, during the Ninth Application Period are:

| Expense Category | Amount |
|---|---|
| Research | $1,963.75 |
| **Total Out-of-Pocket Expenses** | **$1,963.75** |

Expense detail by professional during the Ninth Application Period are:

| Date | Expense Category | Description | Cost |
|---|---|---|---|
| 4/15/2022 | Research | Research Software Subscription | $1,963.75 |
| **Total Expenses** | | | **$1,963.75** |

Time detail by professional during the Ninth Application Period are:

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 4/1/2022 | Gary R. Barton | Business Analysis | Research PSZJ's questions on post sale costs and claims; and draft correspondence regarding same | 0.5 | $480.00 |
| 4/4/2022 | John T. Young, Jr. | Business Analysis | Multiple calls with Committee member to discuss case status of plan | 0.7 | $994.00 |
| 4/7/2022 | Gary R. Barton | Business Analysis | Call with H. Smith regarding status update on operations | 0.3 | $288.00 |
| 4/7/2022 | John T. Young, Jr. | Business Analysis | Multiple calls with Committee member to discuss case updates regarding plan and liquidation | 1.0 | $1,420.00 |
| 4/8/2022 | Gary R. Barton | Business Analysis | Email correspondence to Committee member regarding status of case | 0.3 | $288.00 |
| 4/9/2022 | John T. Young, Jr. | Business Analysis | Various calls with Committee member to discuss misc. questions regarding status of case | 0.8 | $1,136.00 |
| 4/13/2022 | Gary R. Barton | Business Analysis | Call from H. Smith regarding status of fees | 0.1 | $96.00 |
| 4/14/2022 | John T. Young, Jr. | Business Analysis | Call with Committee member to investigate cash balances from the Debtor | 0.5 | $710.00 |
| 4/14/2022 | John T. Young, Jr. | Business Analysis | Follow up call with Committee member to discuss cash balances findings and other misc. items | 0.4 | $568.00 |
| 4/21/2022 | Gary R. Barton | Business Analysis | Additional research of Castleman as requested by Committee member | 0.3 | $288.00 |
| 4/21/2022 | John T. Young, Jr. | Business Analysis | Follow up call with Committee member to discuss Castleman findings | 0.5 | $710.00 |
| 4/21/2022 | John T. Young, Jr. | Business Analysis | Multiple calls with Committee member to discuss Castleman | 1.2 | $1,704.00 |
| 4/4/2022 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.4 | $100.00 |
| 4/11/2022 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.4 | $100.00 |
| 4/18/2022 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.4 | $100.00 |
| 4/25/2022 | Natalie J. Klein | Case Administration | Prepare WIP billing data for prior week for all professionals | 0.4 | $100.00 |
| 4/6/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Review and update professional fee analysis and draft correspondence with RTS team | 0.9 | $414.00 |
| 4/7/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Respond to PSZJ's questions regarding professional fee statements and payments for past months | 0.3 | $288.00 |
| 4/11/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Prepare work plan to address Committee member questions on cash | 0.3 | $288.00 |
| 4/11/2022 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review and analyze cash collateral budget to actuals and closing statement escrow accounts | 1.6 | $1,312.00 |
| 4/12/2022 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Review and analyze Debtors' actual cash reporting from sale close to present | 0.7 | $574.00 |
| 4/12/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review cash roll forward received from Grant Thornton and comment thereon | 0.2 | $192.00 |
| 4/12/2022 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Supervisory review of Debtors' cash reporting analysis and draft commentary | 0.4 | $568.00 |
| 4/13/2022 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Prepare cash flow tracking analysis of post sale cash collateral, escrow, and carve out accounts | 1.3 | $1,066.00 |
| 4/13/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review cash roll forward received analysis for Committee member and comment thereon | 0.3 | $288.00 |
| 4/13/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review revised budget and draft commentary | 0.2 | $192.00 |
| 4/13/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review status of February professional fee payments from RTS analysis | 0.2 | $192.00 |
| 4/14/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Assist C. Hughes (RTS) with professional fees analysis and prepare summary of analysis | 0.7 | $322.00 |
| 4/14/2022 | Campbell C. Hughes | Cash Flow Analysis/Reporting | Continue to prepare cash flow tracking analysis of post sale cash collateral, escrow, and carve out accounts | 1.2 | $984.00 |
| 4/14/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review and comment on Debtor cash balances in response to Committee member questions | 0.5 | $480.00 |
| 4/14/2022 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Supervisory review of revised budget | 0.4 | $568.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 4/4/2022 | Matthew A. Sonnier | Fee/Employment Applications | Assist with preparation of March fee statement | 0.7 | $343.00 |
| 4/4/2022 | Ethan J. Stanley | Fee/Employment Applications | Download WIP billable time to prepare summary table for RTS March | 0.4 | $184.00 |
| 4/4/2022 | Ethan J. Stanley | Fee/Employment Applications | Draft email of WIP billable time to RTS team for March time detail | 0.2 | $92.00 |
| 4/4/2022 | Ethan J. Stanley | Fee/Employment Applications | Final review of all task codes, time details, and recorded time entries from RTS professionals | 0.4 | $184.00 |
| 4/4/2022 | Ethan J. Stanley | Fee/Employment Applications | Prepare March monthly fee model for team time detail compilation | 0.9 | $414.00 |
| 4/4/2022 | Ethan J. Stanley | Fee/Employment Applications | Review of all task codes, time details, and recorded time entries from RTS professionals | 1.9 | $874.00 |
| 4/4/2022 | Ethan J. Stanley | Fee/Employment Applications | Review of check systems and formulas in the March monthly statement model | 0.1 | $46.00 |
| 4/4/2022 | Ethan J. Stanley | Fee/Employment Applications | Review of team time detail for March monthly fee application for meeting attendance | 0.2 | $92.00 |
| 4/4/2022 | Ethan J. Stanley | Fee/Employment Applications | Spell and grammar review in March monthly statement model | 0.1 | $46.00 |
| 4/12/2022 | Ethan J. Stanley | Fee/Employment Applications | Final review of draft court filing prior to sending to supervisory review | 0.4 | $184.00 |
| 4/12/2022 | Natalie J. Klein | Fee/Employment Applications | Prepare March fee statement court filing with table summaries and update numbers | 2.6 | $650.00 |
| 4/13/2022 | Ethan J. Stanley | Fee/Employment Applications | Review wire received and draft correspondence to RTS team about outstanding balances | 0.4 | $184.00 |
| 4/14/2022 | Campbell C. Hughes | Fee/Employment Applications | Supervisory review of March fee application | 0.4 | $328.00 |
| 4/18/2022 | Ethan J. Stanley | Fee/Employment Applications | Correspondence with RTS and PSZJ to finalize and file March fee statement | 0.2 | $92.00 |
| 4/18/2022 | Ethan J. Stanley | Fee/Employment Applications | Prepare third interim model with time detail, WIP, and check systems | 1.5 | $690.00 |
| 4/18/2022 | Gary R. Barton | Fee/Employment Applications | Review monthly fee statement for March and draft commentary | 0.2 | $192.00 |
| 4/18/2022 | John T. Young, Jr. | Fee/Employment Applications | Supervisory review of March fee statement prior to filing with the court | 0.7 | $994.00 |
| 4/19/2022 | Natalie J. Klein | Fee/Employment Applications | Assist with preparation of third interim fee application by reviewing grammar and time detail and preparing table summaries | 1.8 | $450.00 |
| 4/19/2022 | Ethan J. Stanley | Fee/Employment Applications | Review third interim application court filing table summaries from excel model, and draft language regarding other case updates | 1.3 | $598.00 |
| 4/22/2022 | Campbell C. Hughes | Fee/Employment Applications | Supervisory review of third interim fee application | 0.5 | $410.00 |
| 4/25/2022 | Ethan J. Stanley | Fee/Employment Applications | Correspondence with RTS and PSZJ to finalize and file third interim fee application | 0.1 | $46.00 |
| 4/25/2022 | Gary R. Barton | Fee/Employment Applications | Review third quarterly fee application and draft commentary | 0.2 | $192.00 |
| 4/25/2022 | John T. Young, Jr. | Fee/Employment Applications | Supervisory review of third interim fee application prior to filing with the court | 0.4 | $568.00 |
| 4/21/2022 | Ethan J. Stanley | Hearing Attendance/Preparation | Attend Disclosure Statement hearing | 0.4 | $184.00 |
| 4/21/2022 | Matthew A. Sonnier | Hearing Attendance/Preparation | Attend Disclosure Statement hearing | 0.4 | $196.00 |
| 4/21/2022 | John T. Young, Jr. | Hearing Attendance/Preparation | Attend Disclosure Statement hearing | 0.4 | $568.00 |
| 4/21/2022 | Gary R. Barton | Hearing Attendance/Preparation | Attend Disclosure Statement hearing | 0.4 | $384.00 |
| 4/21/2022 | Ethan J. Stanley | Meetings and Communications | Attend meeting with Committee members, PSZJ, and RTS (G. Barton, E. Stanley) to discuss updates to disclosure statement based on hearing and next steps | 0.4 | $184.00 |
| 4/21/2022 | Gary R. Barton | Meetings and Communications | Attend meeting with Committee members, PSZJ, and RTS (G. Barton, E. Stanley) to discuss updates to disclosure statement based on hearing and next steps | 0.4 | $384.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 4/21/2022 | Campbell C. Hughes | Plan and Disclosure Statement | Review Debtors' liquidation analysis | 0.6 | $492.00 |
| 4/25/2022 | Campbell C. Hughes | Plan and Disclosure Statement | Review Debtors' amended disclosure statement filing and supplemental attachments; Review responses to the same filed by the Committee | 0.4 | $328.00 |
| 4/25/2022 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review of Debtors' amended DS and review commentary from PSZJ | 0.7 | $994.00 |
| | | | **Total Hours and Fees** | **37.1** | **$28,377.00** |

Pursuant to the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 144] entered by the Court on August 20, 2021 (the "Interim Compensation Order"), Riveron RTS, LLC f/k/a Conway MacKenzie, LLC ("Riveron RTS"), submits the Ninth monthly statement of services rendered and expenses incurred in this case for the period from April 1, 2022 through April 30, 2022 (the "Statement Period").

WHEREFORE, pursuant to the Interim Compensation Order, Riveron RTS respectfully requests payment of compensation for the Committee in the amount of (i) $22,701.60 (which equals 80% of $28,377.00) on account of actual, reasonable and necessary professional services Riveron RTS rendered to the Committee and (ii) reimbursement of the actual and necessary expenses in the amount of $1,963.75 incurred on behalf of the Committee by Riveron RTS, for the total amount of **$24,665.35.**

Dated: May 18, 2022

**RIVERON RTS, LLC f/k/a CONWAY MACKENZIE, LLC**

/s/ *John T. Young, Jr.*
John T. Young, Jr.
909 Fannin Street, Suite 4000
Houston, TX. 77010
Telephone: (713) 650-0500
E-mail: John.Young@Riveron.com

*Financial Advisor to the Official Committee of Unsecured Creditors*

# UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |
|---|---|
| **In re:** | **Chapter 11** |
| AGILON ENERGY HOLDINGS II LLC, *et al.*,[1] | **Case No. 21-32156 (MI)** |
|  | **Objection Deadline**: June 27, 2022 |
| **Debtors.** | **(Jointly Administered)** |

## SUMMARY OF TENTH MONTHLY FEE STATEMENT OF RIVERON RTS, LLC[2] FOR PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MAY 1, 2022 THROUGH MAY 31, 2022

| Name of Applicant: | Riveron RTS, LLC f/k/a Conway MacKenzie, LLC[2] | |
|---|---|---|
| **Applicant's Role in Case:** | Financial Advisor to Official Committee of Unsecured Creditors | |
| **Date Order of Employment Signed:** | September 07, 2021 (Retroactive to August 11, 2021 [Docket No. 202] | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this Application:** | 5/1/2022 | 5/31/2022 |
| **Time period covered by prior Applications:** | 8/11/2021 | 4/30/2022 |
| **Total fees requested in all prior Applications:** | | $631,359.00 |
| **Total fees requested in this Application:** | | $16,481.60 (80% of $20,602.00) |
| **Total professional fees requested in this Application:** | | $20,352.00 |
| **Total actual professional hours covered by this Application:** | | 21.8 |
| **Average hourly rate for professionals:** | | $933.58 |
| **Total paraprofessional fees requested in this Application:** | | $250.00 |
| **Total actual paraprofessional hours covered by this Application:** | | 1.0 |

---

[1] The debtors and debtors in possession these Chapter 11 Cases (the "Bankruptcy Case(s)"), along with the last four digits of their respective Employer Identification Numbers, are as follows: Agilon Energy Holdings II LLC (3389) ("Agilon"), Case No. 21-32156; Victoria Port Power LLC (4894) ("VPP"), Case No. 21-32157; and Victoria City Power LLC (4169) ("VCP" and together with Agilon and VPP, the "Debtors"), Case No. 21-32158. The Debtors' mailing address is: PO Box 163, Plantersville, Texas 77363.

[2] Conway MacKenzie, LLC changed its name to Riveron RTS, LLC effective September 1, 2021.

| Average hourly rate for paraprofessionals: | $250.00 |
|---|---|
| Reimbursable expenses sought in this application: | $1,963.75 |
| Indicate whether plan has been confirmed: | Yes |

This is a **X** monthly _____ interim _____ final application.

The Riveron RTS, LLC professionals who rendered services in these cases during the Tenth Application Period are:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| John T. Young, Jr. | Senior Managing Director | $1,420.00 | 6.3 | $8,946.00 |
| Gary R. Barton | Managing Director | $960.00 | 5.6 | $5,376.00 |
| Campbell C. Hughes | Director | $820.00 | 4.1 | $3,362.00 |
| Ethan J. Stanley | Associate | $460.00 | 5.8 | $2,668.00 |
| Natalie J. Klein | Administrative Assistant | $250.00 | 1.0 | $250.00 |
| | | | | |
| **Total Hours and Fees** | | | **22.8** | **$20,602.00** |
| **Blended Rate** | | **$903.60** | | |

The total hours and fees incurred, by Task Code, during the Tenth Application Period are:

| Task Code | Hours | Amount |
|---|---|---|
| Plan and Disclosure Statement | 6.0 | $7,538.00 |
| Business Analysis | 4.7 | $5,042.00 |
| Fee/Employment Applications | 7.4 | $5,278.00 |
| Cash Flow Analysis/Reporting | 3.1 | $2,018.00 |
| Meetings and Communications | 0.4 | $384.00 |
| Case Administration | 1.0 | $250.00 |
| Hearing Attendance/Preparation | 0.2 | $92.00 |
| | | |
| **Total Hours and Fees** | **22.8** | **$20,602.00** |

The total amounts of expenses, by expense category, during the Tenth Application Period are:

| Expense Category | Amount |
|---|---|
| Research | $1,963.75 |
| **Total Out-of-Pocket Expenses** | **$1,963.75** |

Expense detail by professional during the Tenth Application Period are:

| Date | Expense Category | Description | Cost |
|---|---|---|---|
| 5/15/2022 | Research | Research Software Subscription | $1,963.75 |
| **Total Expenses** | | | **$1,963.75** |

Time detail by professional during the Tenth Application Period are:

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 5/3/2022 | John T. Young, Jr. | Business Analysis | Call with Committee member to discuss plan and status of case | 0.7 | $994.00 |
| 5/3/2022 | Gary R. Barton | Business Analysis | Research and respond to counsel's question on 90-day preference amounts. | 0.4 | $384.00 |
| 5/3/2022 | John T. Young, Jr. | Business Analysis | Review of Debtors' wind down budget and related communication with G. Barton | 0.5 | $710.00 |
| 5/5/2022 | Gary R. Barton | Business Analysis | Prepare for UCC update call. | 0.5 | $480.00 |
| 5/11/2022 | Campbell C. Hughes | Business Analysis | Supervisory review of summary of outstanding professional fees | 0.5 | $410.00 |
| 5/16/2022 | John T. Young, Jr. | Business Analysis | Follow up call with Committee member to discuss plan of liquidation | 0.5 | $710.00 |
| 5/19/2022 | Gary R. Barton | Business Analysis | Meeting with J. Young re: case update for UCC member. | 0.3 | $288.00 |
| 5/25/2022 | Campbell C. Hughes | Business Analysis | Review and analyze updated wind down budget professional fees and compare to previously filed budgets | 0.7 | $574.00 |
| 5/31/2022 | Campbell C. Hughes | Business Analysis | Review revised wind down budge and report updates to counsel | 0.6 | $492.00 |
| 5/19/2022 | Natalie J. Klein | Case Administration | Prepare report of time detail log from the accounting databases to ensure time detail was accurately logged and reconciled to the fee statement and the engagement is staffed properly to comply with the Debtors' budget | 1.0 | $250.00 |
| 5/3/2022 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Supervisory review of Debtors' cash reporting analysis and draft comments to same | 0.2 | $284.00 |
| 5/11/2022 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Prepare summary of professional fee payments for PSZJ compared to carve out | 2.1 | $966.00 |
| 5/25/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review revised budget submitted by Debtor and respond to counsel's questions. | 0.5 | $480.00 |
| 5/26/2022 | Gary R. Barton | Cash Flow Analysis/Reporting | Review payments received, email to Debtor re: same. | 0.3 | $288.00 |
| 5/2/2022 | Ethan J. Stanley | Fee/Employment Applications | Download WIP billable time to prepare summary table for RTS April | 0.4 | $184.00 |
| 5/2/2022 | Ethan J. Stanley | Fee/Employment Applications | Draft email of WIP billable time to RTS team for April time detail | 0.2 | $92.00 |
| 5/2/2022 | Ethan J. Stanley | Fee/Employment Applications | Prepare April monthly fee model for team time detail compilation | 0.9 | $414.00 |
| 5/3/2022 | Ethan J. Stanley | Fee/Employment Applications | Review of all task codes, time details, and recorded time entries from RTS professionals | 1.0 | $460.00 |
| 5/10/2022 | Gary R. Barton | Fee/Employment Applications | Review status of UCC fee requests, escrow account and carve out. | 0.3 | $288.00 |
| 5/11/2022 | Gary R. Barton | Fee/Employment Applications | Review UCC fee schedule update as requested by counsel. | 0.3 | $288.00 |
| 5/16/2022 | Ethan J. Stanley | Fee/Employment Applications | Final review of all task codes, time details, and recorded time entries from RTS professionals | 0.2 | $92.00 |
| 5/16/2022 | Ethan J. Stanley | Fee/Employment Applications | Review of team time detail for March monthly fee application for meeting attendance | 0.1 | $46.00 |
| 5/16/2022 | John T. Young, Jr. | Fee/Employment Applications | Supervisory review of April fee statement prior to filing with court | 0.2 | $1,136.00 |
| 5/17/2022 | Ethan J. Stanley | Fee/Employment Applications | Prepare draft court filing prior to sending to supervisory review | 0.6 | $276.00 |
| 5/17/2022 | Ethan J. Stanley | Fee/Employment Applications | Spell and grammar review in March monthly statement model | 0.1 | $46.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 5/17/2022 | Campbell C. Hughes | Fee/Employment Applications | Supervisory review of April fee application | 0.3 | $246.00 |
| 5/18/2022 | Gary R. Barton | Fee/Employment Applications | Review March monthly fee statement. | 0.3 | $288.00 |
| 5/24/2022 | Gary R. Barton | Fee/Employment Applications | Research and draft email to CRO for PS and Riveron 3rd fee app order. | 0.3 | $288.00 |
| 5/25/2022 | Campbell C. Hughes | Fee/Employment Applications | Review and analyze UCC fees relative to cash collateral budgets and amounts paid | 0.9 | $738.00 |
| 5/25/2022 | Gary R. Barton | Fee/Employment Applications | Call with L. Cross re: status of fee payments. | 0.1 | $96.00 |
| 5/25/2022 | Gary R. Barton | Fee/Employment Applications | Three phone calls with C. Post re: reconcile Riveron and PS fees to Debtor's records. | 0.3 | $288.00 |
| 5/25/2022 | Gary R. Barton | Fee/Employment Applications | Update UCC fee analysis as requested by counsel. | 0.3 | $288.00 |
| 5/25/2022 | Gary R. Barton | Fee/Employment Applications | Update UCC fee analysis with expected payments pursuant to conversation with C. Post and several emails to C. Post re: same. | 0.6 | $576.00 |
| 5/17/2022 | Ethan J. Stanley | Hearing Attendance/Preparation | Research and correspondence with RTS team regarding upcoming hearings | 0.2 | $92.00 |
| 5/5/2022 | Gary R. Barton | Meetings and Communications | Attend weekly UCC update call. | 0.4 | $384.00 |
| 5/3/2022 | Gary R. Barton | Plan and Disclosure Statement | Correspond with J. Young re: questions from UCC member on plan. | 0.2 | $192.00 |
| 5/3/2022 | John T. Young, Jr. | Plan and Disclosure Statement | Multiple calls with Committee member to discuss plan and confirmation issues | 0.7 | $994.00 |
| 5/3/2022 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review of Debtors' DS and communications with PSZJ regarding same | 1.1 | $1,562.00 |
| 5/6/2022 | Campbell C. Hughes | Plan and Disclosure Statement | Review and analyze wind down budget detail | 0.6 | $492.00 |
| 5/16/2022 | John T. Young, Jr. | Plan and Disclosure Statement | Call with Committee member to continue discussions on plan of liquidation | 1.2 | $1,704.00 |
| 5/16/2022 | John T. Young, Jr. | Plan and Disclosure Statement | Review and analysis of Second Plan Supplement | 0.6 | $1,136.00 |
| 5/25/2022 | Campbell C. Hughes | Plan and Disclosure Statement | Call with PSZJ and Riveron (G. Barton and C. Hughes) to discuss plan and confirmation issues | 0.5 | $410.00 |
| 5/25/2022 | Gary R. Barton | Plan and Disclosure Statement | Call with PSZJ and Riveron (G. Barton and C. Hughes) to discuss plan and confirmation issues | 0.5 | $480.00 |
| 5/25/2022 | John T. Young, Jr. | Plan and Disclosure Statement | Email communications with G. Barton (RTS) regarding prudential settlement | 0.6 | $852.00 |
| | | | | | |
| | | | **Total Hours and Fees** | **22.8** | **$20,602.00** |

Pursuant to the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 144] entered by the Court on August 20, 2021 (the "Interim Compensation Order"), Riveron RTS, LLC f/k/a Conway MacKenzie, LLC ("Riveron RTS"), submits the Tenth monthly statement of services rendered and expenses incurred in this case for the period from May 1, 2022 through May 31, 2022 (the "Statement Period").

WHEREFORE, pursuant to the Interim Compensation Order, Riveron RTS respectfully requests payment of compensation for the Committee in the amount of (i) $16,481.60 (which equals 80% of $20,602.00) on account of actual, reasonable and necessary professional services Riveron RTS rendered to the Committee and (ii) reimbursement of the actual and necessary expenses in the amount of $1,963.75 incurred on behalf of the Committee by Riveron RTS, for the total amount of **$18,445.35.**


Dated: June 15, 2022

**RIVERON RTS, LLC f/k/a CONWAY MACKENZIE, LLC**

/s/ *John T. Young, Jr.*
John T. Young, Jr.
909 Fannin Street, Suite 4000
Houston, TX. 77010
Telephone: (713) 650-0500
E-mail: John.Young@Riveron.com

*Financial Advisor to the Official Committee of Unsecured Creditors*